# EXHIBIT 9

# Claims Chart

# US9642024

# Claims 1-5

TRX003390

# Contents

1.  **Claims** …………………………..…………………………………………..……………..……….. **3**

2.  **Claim Element** ……………..……….…..………………………………..……………..……… **6**

3.  **Claim Chart** ……………..……….…..………………………….…………………….…... **8**

4.  **Attachments**………………………….……................................................................. **56**

TRX003391

1.  **Claim #1:**   A system including:

one or more radio-frequency transceivers (exhibit A) and an associated one or more antennas to which the radio-frequency transceiver (exhibit A) is coupled, wherein the one or more radio-frequency transceivers (exhibit A) configured for radio-frequency communication with at least one mobile wireless communications device (exhibit); and a computer (exhibit C) coupled to the one or more radio-frequency transceivers (exhibit A) programmed to locate the one or more mobile wireless communications devices (exhibit B) and generate an indication of a location of the one or more mobile wireless communications devices (exhibit B), wherein the computer (exhibit C ) further receives and stores performance data of connections between the one or more mobile wireless communications devices (exhibit B) and the radio-frequency transceiver  (exhibit A) along with the indication of location, wherein the computer (exhibit C) references the performance data to expected performance data, wherein the computer (exhibit C )  determines at least one suggested corrective action in conformity with differences between the performance data and expected performance data in conjunction with the indication of location, wherein the computer (exhibit C) further receives an error code from the radio-frequency transceiver (exhibit A), determines whether the error code indicates a performance issue with respect to the connection between the one or more mobile wireless communications devices(exhibit B)  and the radio-frequency transceiver (exhibit A ), and wherein the computer (exhibit C) determines the at least one suggested corrective action in response to the error code.

TRX003392

**Claim #2:**    The system of claim 1, wherein the computer (exhibit C) further determines the at least one suggested corrective action in conformity with a value of the error code.

**Claim #3:**    The system of claim 1, wherein the one or more mobile wireless communication device (exhibit B) s  comprises two or more mobile wireless communication devices (exhibit B), each of the two or more mobile wireless communication devices (exhibit B) communicating via radio frequency electromagnetic signals, wherein the computer (exhibit C) is computer programmed to routinely, identify performance data and a corresponding location for each of the two or more wireless communication devices (exhibit B), and store in a memory the performance data and the corresponding locations for each of the two or more mobile wireless communication devices (exhibit B), and wherein the one or more radio-frequency transceivers (exhibit A)  and one or more associated antennas comprise a radio tower in communication with said computer (exhibit C) and with the two or more mobile wireless communication devices (exhibit B), the radio tower adapted to generate an error code based upon operation of the radio tower and wherein the computer (exhibit C) is further programmed to selectively suggest the at least one corrective action as a corrective adjustment of said radio frequency electromagnetic signal emitted by the radio tower so as to restrict processing radio frequency electromagnetic signals from one of the two or more mobile wireless communication devices(exhibit B)  based upon the error code.

TRX003393

**Claim #4:**    The system of claim 1, wherein the two or more mobile wireless communication devices (exhibit B) transmit performance data; and wherein the computer (exhibit C) is further programmed to receive the performance data and to accordingly identify the location of each of two or more mobile wireless communication devices (exhibit B).

**Claim #5:**    The system of claim 1, wherein the computer routinely stores updated performance data and an updated indication of location of the one or more mobile wireless communications devices (exhibit B) while the mobile wireless communications device (exhibit B) is communicating with the one or more radio-frequency transceivers (exhibit A).

TRX003394

**Claim #1:**

**Element 1:** A system including one or more radio-frequency transceivers (exhibit A) and an associated one or more antennas to which the radio-frequency transceiver (exhibit A) is coupled, wherein the one or more radio-frequency transceivers (exhibit A) configured for radio-frequency communication with at least one mobile wireless communications device (exhibit B).

**Element 2:** The said system further including a computer coupled to the one or more radio-frequency  transceivers programmed to locate the one or more mobile wireless communications devices and generate an indication of a location of the one or more mobile wireless communications devices.

**Element 3:** The said first computer (exhibit C) receives and stores performance data of connections between the one or more mobile wireless communications devices (exhibit B) and the radio-frequency transceiver (exhibit A) along with the indication of location.

**Element 4:** The said first computer (exhibit C) references the performance data to expected performance data.

**Element 5:** The said first computer (exhibit C) determines at least one suggested corrective action in conformity with differences between the performance data and expected performance data in conjunction with the indication of location.

TRX003395

**Element 6:** The said first computer (exhibit C) receives an error code from the radio-frequency transceiver (exhibit A), determines whether the error code indicates a performance issue with respect to the connection between the one or more mobile wireless communications devices (exhibit B) and the radio-frequency transceiver (exhibit A)  .

**Element 7:** The said first computer (exhibit C) determines the at least one suggested corrective action in response to the error code.

TRX003396

## 2. Claims Chart:

This Claims chart details the various elements of each of the independent claims of Patent application of Reed et al and relates it to the corresponding aspect(s) of the product or technology used / being used / marketed by **M/S Samsung** and/or their subsidiary(ies) / clients / collaborators.

## Operations and Management solutions:

## Smart SON:

Samsung Smart SON includes standard SON self-configuration/optimization/healing functions such as Automatic Neighbor Relation, capacity coverage optimization and cell outage compensation but also unique features such as Drive test optimization, Transmit Power Control and Antenna tilt optimization.

## Smart Scheduler:

Smart Scheduler controls all cells as virtually one cell, or in other words centralizes radio resources management, in order to improve the allocation pattern, mitigate interference and maximize throughput.

## CognitiV Analytics:

CognitiV Analytics, is a real-time data processing tool that collects and analyzes data from various sources, including both network elements and user device data, to provide analytics on network, service and users.

TRX003397

The 3 products offer their own benefits but optimum performance and maximum value is obtained by combining them. For example, Smart SON can use real-time RF information from the Smart Scheduler and network and service analysis from CognitiV Analytics to command eNodeB's transmit power or antenna tilting angle instantly.

By combining Samsung Smart SON and Smart Scheduler with CognitiV Analytics, operators can manage load and resources allocation, reduce inefficiencies and ultimately optimize their QoS and QoE.

As it helps operators to improve and automate their service operations, Samsung solutions limit the need for highly skilled human resources and to reduce operational expenses. Personnel can thus be affected to more profitable activities.

Efficiency can also be improved in the pre-service phase. Indeed, Smart SON reduces the need to conduct time-consuming and costly drive-test and enables faster and optimized roll-out at a reduced cost.

CognitiV Analytics provides detailed networks, services and users analytics useful to optimize network operations and utility. But beyond that, the large amount of data collected and analyzed carries extra value.

Such data can indeed enable new value added services. Location-based services, context-aware applications, differentiated QoE services, targeted advertising are all promising fields that raises a growing interest among operators, OTT players, application developers and advertisers.

Samsung team of experts are dedicated to offer tailored services to every single operator and will help them to integrate and use CognitiV Analytics in order to get the most value of it. Samsung solutions work along other vendors' equipment.

TRX003398

**Potential Infringing Product(s) and Service(s):**

<div style="border:1px solid black">

**Operations and Management solutions**

**(Self-Optimizing Network solutions)**

➢ **Smart SON**
➢ **Smart Scheduler**
➢ **CognitiV Analytics**

</div>

**http://www.samsung.com/global/business/networks/solutions/solutions/operations-and-management/**

**Related Product(s) that include any or any combination of the aforementioned solutions:**

<div style="border:1px solid black">

➢ **Samsung's LTE solutions**
➢ **Smart LTE**
➢ **Smart Networks**
➢ **High Density Cell Solutions**
➢ **LTE-Advanced network solution**
➢ **LTE-FDD network solutions**
➢ **LTE-TDD network solutions**
➢ **C-RAN; C-RAN 2.0**

</div>

TRX003399

# CLAIM #1

| S.No. | Element of Claim #1 | Corresponding aspects in use by/marketed by M/S Samsung | |
|---|---|---|---|
| 1. | A system including one or more radio-frequency transceivers (exhibit A) and an associated one or more antennas to which the radio-frequency transceiver (exhibit A) is coupled, wherein the one or more radio- | **Explanation of Manner of use by the potential infringer** | Samsung's solutions – Smart SON, Smart Scheduler and CognitiV Analytics  (exhibit C) - are designed to monitor, manage, optimize and troubleshoot the client's wireless cellular telecommunication network in real or near real-time. A typical wireless cellular telecommunication network serviced by Samsung's solutions (Smart SON, Smart Scheduler and CognitiV Analytics) (exhibit C) comprises a plurality of RF transceivers or base stations (exhibit A) – eNodeBs, small cells, micro cells and macro cells – communicating wirelessly through RF signals with a plurality of mobile wireless communication devices  (exhibit B) like mobile phones, PDAs, laptops, tablets and mobile navigation devices etc. The said base stations invariably contain one or more antennae. |

TRX003400

| | frequency transceivers (exhibit A) is configured for radio-frequency communication with at least one **mobile wireless communications device** (exhibit B). | | For many client wireless cellular telecommunication networks Samsung provides C-RAN or C-RAN 2.0 for centralized control of RAN elements. |
| --- | --- | --- | --- |
| | | **Evidence** | **1)** Fig. 1, 2 & 3; **2)** Attachment #1 & #2. |

TRX003401



**Fig. 1: A typical wireless cellular telecommunications network serviced by Samsung's solutions.**
**{Source: Attachment #1 (Pg. 4)}**

TRX003402



**Fig. 2: Samsung C-RAN 2.0 (centralized RAN) – All base stations (Small cells, micro cells and macro cells) are controlled through a central C-RAN switch. {Source: Attachment #2 (Pg. 1)}**

**http://www.samsung.com/global/business/networks/solutions/solutions/centralized-ran/**

TRX003403

C-RAN2.0 introduces several key concepts which enable considerable reduction and optimization of both capital and operating expenditures. By shifting the baseband unit from the cell site to a centralized location, significant savings can be realized from a reduced footprint at the edge. Whether an operator leases or purchases tower sites, reducing a typical cell site deployment to a radio unit and an antenna not only reduces the needed area, but also improves deployment options since the baseband cabinet is often the most bulky and restrictive component of a typical base station.

**Fig. 3: Samsung C-RAN 2.0 (centralized RAN) – reduces typical cell site deployment to a radio unit and an antenna. {Source: Attachment #2 (Pg. 3)}**

**http://www.samsung.com/global/business/networks/solutions/solutions/centralized-ran/**

TRX003404

| S.No. | Element of Claim #1 | Corresponding aspects in use by/marketed by M/S Samsung | |
|---|---|---|---|
| 2. | The said system further including a computer (exhibit C) coupled to the one or more radio-frequency transceivers (exhibit A) programmed to locate the one or more mobile wireless communications devices (exhibit B) and generate an indication of a location of the one or more mobile wireless communications devices (exhibit B). | **Explanation of Manner of use by potential infringer** | Samsung's client wireless cellular telecom network's Operations Support System (OSS) containing a **computer/processor or an interconnected network of computers/processors containing Samsung's solutions, namely Smart SON, Smart Scheduler and CognitiV Analytics, constitutes the "Computer"** (exhibit C).<br><br>The Smart Scheduler (exhibit C) controls all cells as virtually one cell, or in other words centralizes radio resources management, in order to improve the allocation pattern, mitigate interference and maximize throughput.<br><br>CognitiV Analytics (exhibit C), is a real-time data processing tool that collects and analyzes data from various sources, including both network elements and user device data, to provide analytics on network, service and users. The collected data includes user (UE) (exhibit B) location information.<br><br>Smart SON (exhibit C) can use real-time RF information from the Smart Scheduler (exhibit C) and network and service analysis from CognitiV Analytics (exhibit C) to command eNodeB's transmit power or antenna (exhibit A)  tilting angle instantly. |
| | | **Evidence** | **1)** Figs. 4, 5 & 6; **2)** Attachments #3 & #4. |

TRX003405

Samsung Smart SON includes standard SON self-configuration/optimization/healing functions such as Automatic Neighbor Relation, capacity coverage optimization and cell outage compensation but also unique features such as Drive test optimization, Transmit Power Control and Antenna tilt optimization.

Our Smart Scheduler controls all cells as virtually one cell, or in other words centralizes radio resources management, in order to improve the allocation pattern, mitigate interference and maximize throughput.

The third product, CognitiV Analytics, is a real-time data processing tool that collects and analyzes data from various sources, including both network elements and user device data, to provide analytics on network, service and users.

The 3 products offer their own benefits but optimum performance and maximum value is obtained by combining them. For example, Smart SON can use real-time RF information from the Smart Scheduler and network and service analysis from CognitiV Analytics to command eNodeB's transmit power or antenna tilting angle instantly.

By combining Samsung Smart SON and Smart Scheduler with CognitiV Analytics, operators can manage load and resources allocation, reduce inefficiencies and ultimately optimize their QoS and QoE.

Samsung's Smart SON, Smart Scheduler and CognitiV Analytics together constitute the "Computer".

**Fig. 4: Samsung's Smart SON, Smart Scheduler and CognitiV Analytics – The "Computer". {Source: Attachment #3 (Pg. 1 & 2)} http://www.samsung.com/global/business/networks/solutions/solutions/operations-and-management/**

TRX003406



UE location referenced network performance (QoE) measurements.

TRX003407

## User-Centric Performance Analysis

Mobile networks have long focused on voice service Key Performance Indicators (KPIs) such as Mean Opinion Score (MOS) and others. In an era of data dominance, these KPIs are no longer sufficient to judge overall network performance. But with so many different kinds of data usage driven by thousands of different applications, each with its own unique set of network performance requirements, it can be intensely difficult for operators to adjust a network for maximum performance across all type of data usage. By analyzing key metrics for popular services such as video stalling and buffering time delay, network operators can pinpoint the root causes behind key customer pain points which are driving customer churn rates upwards. By analyzing user QoE on a per-service basis, and providing important Service Quality Management tools, Samsung's CognitiV Analytics helps operators stand apart from the competition in the eyes of subscribers.

**Fig. 5: Samsung's CognitiV Analytics – UE referenced network performance (QoE) measurements.**
**{Source: Attachment #4 (Pg. 2 & 3)}**
**http://www.samsung.com/global/business/networks/smart-media-networks/smart-media-networks/cognitiv-analytics**

TRX003408

The third product, CognitiV Analytics, is a real-time data processing tool that collects and analyzes data from various sources, including both network elements and user device data, to provide analytics on network, service and users.

Monetize data with Analytics

CognitiV Analytics provides detailed networks, services and users analytics useful to optimize network operations and utility. But beyond that, the large amount of data collected and analyzed carries extra value.

Such data can indeed enable new value added services. Location-based services, context-aware applications, differentiated QoE services, targeted advertising are all promising fields that raises a growing interest among operators, OTT players, application developers and advertisers.

> The fact that data collected by CognitiV Analytics can be used to provide location-based services and targeted advertising, further confirms that CognitiV Analytics collects UE geographical location information.

**Fig. 6: CognitiV Analytics – Collects UE location information. {Source: Attachment #3 (Pg. 2 & 4)}**
**http://www.samsung.com/global/business/networks/solutions/solutions/operations-and-management/**

TRX003409

| S.No. | Element of Claim #1 | Corresponding aspects in use by/marketed by M/S Samsung | |
|-------|---------------------|--------------------------------------------------------|---|
| 3. | The said computer (exhibit C) further receives and stores performance data of connections between the one or more mobile wireless communications devices (exhibit B) and the radio-frequency transceiver (exhibit A) along with the indication of location. | Explanation of Manner of use by potential infringer | Samsung's **CognitiV Analytics** (exhibit C) collects network performance measurements (KPI measurements) in terms of QoS provided by the network to the subscribers (UEs) and also as QoE (Quality of Experience) experienced by the subscribers (UEs) (exhibit B) in the network. The KPI measurement pertaining to user-referenced QoE is invariably associated with the location of the UE associated with the said measurement. Also, it is mentioned that the information collected by **CognitiV Analytics** (exhibit C), including the UE (exhibit B) location information and network performance information, is monetized through providing the subscriber new value-added services (VAS), location-based, targeted services and differentiated QoE services etc. Therefore, it is obvious that the collected UE-referenced network performance measurement or QoE measurement and the corresponding UE location information are correlated by **CognitiV Analytics** and stored in a memory, analysed over time for trends or patterns, and used for providing value-added services (VAS). |
| | | Evidence | **1)** Fig. 7 & 8; **2)** Attachment #3 & #4. |

TRX003410



UE location referenced network performance (QoE) measurements.

Samsung's CognitiV Analytics platform taps into elements throughout the network, as well as important radio performance information from user devices themselves in order to collect a vast amount of network-relevant data in real time. Built on a Hadoop-based Big Data platform, CognitiV Analytics has

TRX003411

instant access to an array of data on a per-user and per-service basis, giving its Apache Hadoop-based Big Data Analytics engine the ability to detect potential network and service issues and facilitate and appropriate response.

CognitiV Analytics places particular emphasis on individual users' Quality of Experience (QoE), and can direct network elements to prioritize users experiencing sub-standard network performance in order to ensure a minimum network-wide QoE is met.

## User-Centric Performance Analysis

Mobile networks have long focused on voice service Key Performance Indicators (KPIs) such as Mean Opinion Score (MOS) and others. In an era of data dominance, these KPIs are no longer sufficient to judge overall network performance. But with so many different kinds of data usage driven by thousands of different applications, each with its own unique set of network performance requirements, it can be intensely difficult for operators to adjust a network for maximum performance across all type of data usage. By analyzing key metrics for popular services such as video stalling and buffering time delay, network operators can pinpoint the root causes behind key customer pain points which are driving customer churn rates upwards. By analyzing user QoE on a per-service basis, and providing important Service Quality Management tools, Samsung's CognitiV Analytics helps operators stand apart from the competition in the eyes of subscribers.

TRX003412

Supported by powerful network and service analysis functionality, operators can gain critical insight into the performance of various network operations in a convenient and intuitively displayed manner. Taking advantage of the analytics algorithms designed to consider the unique environment and characteristics of each operator's network, operators can make sense of, and leverage, the enormous amount of big data generated from network elements, user devices, and service usage, in order to determine the root cause of poor user experience events and generate an appropriate and effective response. CognitiV Analytics can generate as much as a 45% reduction in time needed to detect and resolve network problems and a 75% reduction in overall drive testing requirements which configuring network elements.

**Fig. 7: Samsung's CognitiV Analytics – UE location referenced network performance (QoE) measurements. {Source: Attachment #4 (Pg. 1 to 3)}**
**http://www.samsung.com/global/business/networks/smart-media-networks/smart-media-networks/cognitiv-analytics**

TRX003413

The third product, CognitiV Analytics, is a real-time data processing tool that collects and analyzes data from various sources, including both network elements and user device data, to provide analytics on network, service and users.

Monetize data with Analytics

CognitiV Analytics provides detailed networks, services and users analytics useful to optimize network operations and utility. But beyond that, the large amount of data collected and analyzed carries extra value.

Such data can indeed enable new value added services. Location-based services, context-aware applications, differentiated QoE services, targeted advertising are all promising fields that raises a growing interest among operators, OTT players, application developers and advertisers.

> The fact that data collected by CognitiV Analytics can be used to provide location-based services, targeted advertising, differentiated QoE services and context-aware services, further confirms that CognitiV Analytics collects data including UE-referenced QoE or network performance measurements, the corresponding UEs' geographical location information, and stores the collected information in a memory.

**Fig. 8: CognitiV Analytics – Collects and stores UE location referenced QoE measurements.**
**{Source: Attachment #3 (Pg. 2 & 4)}**
**http://www.samsung.com/global/business/networks/solutions/solutions/operations-and-management/**

TRX003414

| S.No. | Element of Claim #1 | Corresponding aspects in use by/marketed by M/S Samsung | |
|-------|---------------------|---------------------------------------------------------|--|
| 4. | The said computer (exhibit C) references the performance data to expected performance data. | **Explanation of Manner of use by potential infringer** | Samsung's **CognitiV Analytics** (exhibit C), which collects a vast amount of network performance, QoS and QoE measurement data, analyzes the collected data by comparing it against the required/expected/standard values. Based on this comparative analysis, the network elements can be directed to prioritize users experiencing sub-standard network performance in order to ensure that a minimum network-wide QoE is met. Based on the network condition data collected by **CognitiV Analytics** (exhibit C) and the comparative analysis, **Smart SON** (exhibit C) can optimize the network by taking into consideration network performance requirements. Alternatively, **Smart SON** (exhibit C) itself can automatically identify sub-par network performance. |
| | | **Evidence** | **1)** Fig. 9 & 10; **2)** Attachment #4 & #8. |

TRX003415

CognitiV Analytics places particular emphasis on individual users' Quality of Experience (QoE), and can direct network elements to prioritize users experiencing sub-standard network performance in order to ensure a minimum network-wide QoE is met.

CognitiV Analytics compares measured network performance or QoE data with standard/required/expected network performance values and minimum expected QoE thresholds, respectively.

Taking advantage of the analytics algorithms designed to consider the unique environment and characteristics of each operator's network, operators can make sense of, and leverage, the enormous amount of big data generated from network elements, user devices, and service usage, in order to determine the root cause of poor user experience events and generate an appropriate and effective response.

CognitiV Analytics enjoys significant synergy when interworking with Samsung's innovative Smart LTE technologies. Samsung's award-winning Smart SON (Self-Optimizing Network) solution can take advantage of network condition data gathered and generated by CognitiV Analytics in order to further adjust and fine-tune network parameters such as antenna tile and transmission power. In doing so, Smart SON can amplify its own capabilities to optimize the network by additionally taking into consideration network performance requirements and usage patterns of individual services.

**Fig. 9: Samsung's CognitiV Analytics – Compares measured and required QoS/QoE. {Source: Attachment #4 (Pg. 2 to 4)}**

http://www.samsung.com/global/business/networks/smart-media-networks/smart-media-networks/cognitiv-analytics

Smart SON uses the network condition data gathered by CognitiV Analytics to optimize the network by taking into consideration network performance requirements.

TRX003416



**Fig. 10: Samsung's Smart SON – can automatically identify sub-par network performance. {Source: Attachment #8 (Pg. 2)}**

TRX003417

| S.No. | Element of Claim #1 | Corresponding aspects in use by/marketed by M/S Samsung | |
|---|---|---|---|
| 5. | The said computer (exhibit C) determines at least one suggested corrective action in conformity with  differences between the performance data and expected performance data in conjunction with the indication of location. | **Explanation of Manner of use by potential infringer** | Samsung's **CognitiV Analytics** (exhibit C), which collects a vast amount of network performance, QoS and QoE measurement data, analyzes the collected data by comparing it against the required/expected values. As mentioned under Claim element No. 3, the collected QoE measurements include UE (exhibit B) location referenced measurements. Based on this comparative analysis, the network elements can be directed to prioritize users experiencing sub-standard network performance in order to ensure that a minimum network-wide QoE is met. Based on **CognitiV Analytics'** (exhibit C) network condition data collection and comparative analysis, **Smart SON** (exhibit C) can optimize the network by taking into consideration UE (exhibit B) location referenced network performance requirements. **Smart SON** (exhibit C) can adjust and fine tune network parameters like Antenna(exhibit A) tilt and Transmission power. **Smart SON** (exhibit C) includes not only standard SON self-configuration, optimization and healing functions such as ANR, capacity and coverage optimization and cell outage compensation but also unique features such as drive test optimization, Transmit power control and Antenna(exhibit A) tilt optimization. **Smart SON** can automatically identify sub-par network performance and take remedial action in near real-time. |
| | | **Evidence** | **1)** Fig. 11 to 15; **2)** Attachment #1, #3, #4 & #8. |

CognitiV Analytics places particular emphasis on individual users' Quality of Experience (QoE), and can direct network elements to prioritize users experiencing sub-standard network performance in order to ensure a minimum network-wide QoE is met.

TRX003418

CognitiV Analytics compares measured network performance or QoE data with standard/required/expected network performance values and minimum expected QoE thresholds, respectively, and directs network elements to take appropriate corrective action to ensure a minimum network-wide QoE threshold is met.

CognitiV Analytics enjoys significant synergy when interworking with Samsung's innovative Smart LTE technologies. Samsung's award-winning Smart SON (Self-Optimizing Network) solution can take advantage of network condition data gathered and generated by CognitiV Analytics in order to further adjust and fine-tune network parameters such as antenna tile and transmission power. In doing so, Smart SON can amplify its own capabilities to optimize the network by additionally taking into consideration network performance requirements and usage patterns of individual services.

Smart SON can optimize the network by adjusting and fine-tuning network parameters such as antenna tilt and transmission power based on CognitiV Analytics' comparison of measured network performance data against the network performance required.

**Fig. 11: Samsung's Smart SON optimizes the client network performance by comparing the network condition data gathered by CognitiV Analytics against the required network performance or QoS/QoE. {Source: Attachment #4 (Pg. 2 & 4)}**

http://www.samsung.com/global/business/networks/smart-media-networks/smart-media-networks/cognitiv-analytics

Samsung Smart SON includes standard SON self-configuration/optimization/healing functions such as Automatic Neighbor Relation, capacity coverage optimization and cell outage compensation but also unique features such as Drive test optimization, Transmit Power Control and Antenna tilt optimization.

30 of 114

TRX003419

Samsung Operations and Analytics tools are designed to monitor, manage, optimize and troubleshoot the network in real or near real-time.

The 3 products offer their own benefits but optimum performance and maximum value is obtained by combining them. For example, Smart SON can use real-time RF information from the Smart Scheduler and network and service analysis from CognitiV Analytics to command eNodeB's transmit power or antenna tilting angle instantly.

By combining Samsung Smart SON and Smart Scheduler with CognitiV Analytics, operators can manage load and resources allocation, reduce inefficiencies and ultimately optimize their QoS and QoE.

Smart SON can optimize the network by adjusting and fine-tuning network parameters such as antenna tilt and transmission power based on CognitiV Analytics' comparison of measured network performance data against the network performance required.

**Fig. 12: Smart SON – Optimizes network based on analysis performed by CognitiV Analytics. {Source: Attachment #3 (Pg. 1 & 2)} http://www.samsung.com/global/business/networks/solutions/solutions/operations-and-management/**

TRX003420



**Fig. 13: Smart SON – Optimizes network by taking corrective actions in response to the network performance data collected and analyzed by CognitiV Analytics. {Source: Attachment #4 (Pg. 3)}**
**http://www.samsung.com/global/business/networks/smart-media-networks/smart-media-networks/cognitiv-analytics**

TRX003421



**Fig. 14: Samsung's SON solution – Optimizes network by taking corrective actions in response to the network performance data collected and analyzed by CognitiV Analytics. {Source: Attachment #1 (Pg. 10)}**

TRX003422

Samsung's Smart SON (Self Organizing Network) automatically identifies sub-par network performance and takes remedial action in near real-time.

Smart SON optimizes the client network by taking remedial action in near real-time after automatically identifying sub-par network performance.

**Fig. 15: Samsung's Smart SON – Optimizes network by taking corrective actions in real-time after automatically identifying sub-par network performance. {Source: Attachment #8 (Pg. 2)}**

TRX003423

| S.No. | Element of Claim #1 | Corresponding aspects in use by/marketed by M/S Samsung | |
|---|---|---|---|
| 6. | The said computer (exhibit C) further receives an error code from the radio-frequency transceiver (exhibit A), determines whether the error code indicates a performance issue with respect to the connection between the one or more mobile wireless communications devices (exhibit B) and the radio-frequency transceiver (exhibit A). | **Explanation of Manner of use by potential infringer** | The CognitiV Analytics (exhibit C) platform continuously receives or collects network performance measurements pertaining to the quality of RF-based interactions between the UEs (exhibit B) and the network elements (RF transceivers or base stations like eNodeBs, small cells, micro cells, macro cells and femto cells) (exhibit A). The network elements continuously monitor the performance or quality of their RF-based interactions with the UEs (exhibit B) they are servicing and generate measurements (including alarms, when the measurements are below a set quality threshold), and communicate the said measurements or alarms northwards up the network management architecture through the EMS (Element Management System) and/or the NMS (Network Management System) to the CognitiV Analytics (exhibit C)  platform. The CognitiV Analytics (exhibit C) platform analyses the received alarms by comparing the observed measurements relevant to each received alarm against the standard/expected values or thresholds, and ascertains the underlying root cause for the degradation in the quality of RF-based interactions between the UEs (exhibit B) and the network elements, which lead to the generation of the said alarm. |
| | | **Evidence** | 1) Fig. 16 to 21; 2) Attachment #1 & #4. |

TRX003424



The network elements continuously monitor and generate network performance measurements (including alarms, when the measurements are below a set quality threshold) pertaining to their RF-based interactions with the UEs they are servicing, and communicate the said measurements or alarms northwards up the network management architecture through the EMS (Element Management System) to the **CognitiV Analytics** platform.

The network elements or "Radio Towers" (RF transceivers or base stations like eNodeBs, small cells, micro cells, macro cells and femto cells).

**Fig. 16: The network elements continuously monitor and generate network performance measurements (including alarms, when the measurements are below a set quality threshold) pertaining to their RF-based interactions with the UEs they are servicing, and communicate the said measurements or alarms northwards up the network management architecture through the EMS (Element Management System). {Source: Attachment #4 (Pg. 3)}**
**http://www.samsung.com/global/business/networks/smart-media-networks/smart-media-networks/cognitiv-analytics**

TRX003425



Architecture of Network Analytics System

**Fig. 17: The network elements continuously monitor and generate network performance measurements (including alarms, when the measurements are below a set quality threshold) pertaining to their RF-based interactions with the UEs they are servicing, and communicate the said measurements or alarms northwards up the network management architecture. {Source: Attachment #1 (Pg. 8)}**

TRX003426



**Fig. 18: The network performance measurements (KPIs), including those obtained from the network elements.**
**{Source: Attachment #4 (Pg. 3)}**
**http://www.samsung.com/global/business/networks/smart-media-networks/smart-media-networks/cognitiv-analytics**

TRX003427

Samsung's CognitiV Analytics platform taps into elements throughout the network, as well as important radio performance information from user devices themselves in order to collect a vast amount of network-relevant data in real time. Built on a Hadoop-based Big Data platform, CognitiV Analytics has instant access to an array of data on a per-user and per-service basis, giving its Apache Hadoop-based Big Data Analytics engine the ability to detect potential network and service issues and facilitate and appropriate response.

CognitiV Analytics collects network performance measurements (KPI metrics) and receives alarms from network elements, analyses the received data, and detects potential network and service issues.

By analyzing key metrics for popular services such as video stalling and buffering time delay, network operators can pinpoint the root causes behind key customer pain points which are driving customer churn rates upwards. By analyzing user QoE on a per-service basis, and providing important Service Quality Management tools, Samsung's CognitiV Analytics helps operators stand apart from the competition in the eyes of subscribers.

**Fig. 19: CognitiV Analytics collects network data and alarms, analyzes the data, and detects the root causes of the alarms. {Source: Attachment #4 (Pg. 1 & 2)}**
**http://www.samsung.com/global/business/networks/smart-media-networks/smart-media-networks/cognitiv-analytics**

TRX003428

## Efficiency Improvements in Network Operations

Supported by powerful network and service analysis functionality, operators can gain critical insight into the performance of various network operations in a convenient and intuitively displayed manner. Taking advantage of the analytics algorithms designed to consider the unique environment and characteristics of each operator's network, operators can make sense of, and leverage, the enormous amount of big data generated from network elements, user devices, and service usage, in order to determine the root cause of poor user experience events and generate an appropriate and effective response. CognitiV Analytics can generate as much as a 45% reduction in time needed to detect and resolve network problems and a 75% reduction in overall drive testing requirements which configuring network elements.

**CognitiV Analytics** determines the root cause of "Poor user experience events" or alarms, by analysing data generated from the network elements.

**Fig. 20: CognitiV Analytics collects network data and alarms, analyzes the data, and detects the root causes of the alarms.**
{Source: Attachment #4 (Pg. 3)}
http://www.samsung.com/global/business/networks/smart-media-networks/smart-media-networks/cognitiv-analytics

TRX003429

# 3GPP SON Specification

| Function | | Contents | Spec. | Related specification |
|---|---|---|---|---|
| Self- Establishment (Self-Configuration) | | Automation for eNB installation and initial radio parameter configuration (Initial PCI, Initial Neighbor configuration, Initial PRACH info.) | Rel-8 | 32.501, 32.502, 32.531, 32.532, 32.533, 32.537, 36.300 |
| Self-Optimiza tion | Automatic PCI Configuration | PCI is automatically allocated and re-allocation for PCI confliction. | Rel-8 | 36.902, 36.300, 36.423 |
| | Automatic Neighbor Relation | Detect Neighbor Cell automatically and Neighbor Cell List configuration(optimization) | Rel-8 | 32.511, 32.761, 32.762, 32.763, 32.765 36.300, 36.331, 36.413, 36.423 |
| | Mobility Robustness Optimization | Detect the problem of Handover automatically and HO parameter configuration | Rel-9 | 32.816, 32.521, 32.522, 32.523, 36.902, 36.300, 36.314, 36.423 |
| | Mobility Load Balancing Opt. | cell reselection /HO parameter optimization for cell traffic load balancing | Rel-9 | 32.816, 32.521, 32.522, 32.523 36.902, 36.300, 36.314, 36.423 |
| | RACH Optimization | RACH parameter optimization and minimize interference for Access delay and RACH | Rel-9 | 32.521, 32.522, 32.523, 36.902, 36.300, 36.423 |
| | Inter Cell Interference Coordination | Improvement for edge performance with minimized neighbor-cell interference | Rel-8 | 36.213, 36.214, 36.423 32.521, 32.522, 32.523 |
| | Coverage & Capacity Opt. | Analyzing the problem of Coverage and  Capacity, Cell Coverage and Capacity optimization | Rel-10 expected | 32.816, 32.521, 32.522, 32.523, 36.902, 36.300, 36.423 |
| Self-Healing | Alarm monitoring | Real-time monitoring of alarms. Collection & Analysis for correlated information Triggering of self-healing | Rel-10 | 32.541, 32.542, 32.543, 32.823 |
| | Self-recovery of NE S/W | Recover NW S/W to initial states and recent backup states. | | |
| | Self-healing of board fault | Detect Board fault and decrease and delete automatically the user impact. | | COD: cell outage detection COR: cell outage recovery COC: cell outage compensation |
| | Self-healing of cell outage | When it happen Cell outage, it stats automatic compensation for network problem (COD, COR, COC) | | |
| Minimization of Drive-Tests | | Define the kind of UE measurement, collection method, transmission structure for replacing drive-test. | Rel-10 | TR 36,805 TS 37.320 |
| Energy Saving Management | | Down energy cost for providing cell capacity as traffic requests, | Rel-10 | TR 32.826 (new), TR 36.902 TS 32.551 |

**Fig. 21: 3GPP SON specification: Real-time Alarm monitoring is an important SON function.**
**https://www.slideshare.net/gprsiva/chap-special-addition-son**

TRX003430

| S.No. | Element of Claim #1 | Corresponding aspects in use by/marketed by M/S Samsung | |
|---|---|---|---|
| 7. | The said computer (exhibit C) determines the at least one suggested corrective action in response to the error code. | **Explanation of Manner of use by potential infringer** | Based on CognitiV Analytics' (exhibit C) data collection and comparative analysis, Smart SON can optimize the network by taking into consideration UE (exhibit B) location referenced network performance requirements. When an "alarm" is received from a network element (BTS or eNodeB), analyzed and root cause identified, Smart SON (exhibit C) can adjust and fine tune network element parameters like Antenna (exhibit A) tilt and Transmission power for the said network element, to increase the coverage of the said network element to remedy a coverage hole (responsible for call drops), or to improve the strength or quality of the DL signal transmitted by the said network element, or to reduce the interference caused to UEs (exhibit B) on a neighboring cell. Smart SON (exhibit A) includes not only standard SON self-configuration, optimization and healing functions such as ANR, capacity and coverage optimization and cell outage compensation but also unique features such as drive test optimization, Transmit power control and Antenna (exhibit A) tilt optimization. When an overloaded cell (base station) is identified, Smart SON (exhibit C) would incorporate 'network initiated handovers' to balance the cell loads in real-time using Smart Scheduler (exhibit C). It would be used to automatically switch an LTE user located in edge area from a heavily loaded cell to a less loaded cell. This would ensure better QoS to edge users in the network and more efficient utilisation of radio resources. |
| | | **Evidence** | **1)** Fig. 22 to 28; **2)** Attachment #1, #3 & #4. |

CognitiV Analytics places particular emphasis on individual users' Quality of Experience (QoE), and can direct network elements to prioritize users experiencing sub-standard network performance in order to ensure a minimum network-wide QoE is met.

TRX003431

CognitiV Analytics compares measured network performance or QoE data with standard/required/expected network performance values and minimum expected QoE thresholds, respectively, and directs network elements to take appropriate corrective action to ensure a minimum network-wide QoE threshold is met.

CognitiV Analytics enjoys significant synergy when interworking with Samsung's innovative Smart LTE technologies. Samsung's award-winning Smart SON (Self-Optimizing Network) solution can take advantage of network condition data gathered and generated by CognitiV Analytics in order to further adjust and fine-tune network parameters such as antenna tile and transmission power. In doing so, Smart SON can amplify its own capabilities to optimize the network by additionally taking into consideration network performance requirements and usage patterns of individual services.

Smart SON can optimize the network by adjusting and fine-tuning network parameters such as antenna tilt and transmission power based on CognitiV Analytics' comparison of measured network performance data against the network performance required.

**Fig. 22: Samsung's CognitiV Analytics and Smart SON in Network Optimization.**
**{Source: Attachment #4 (Pg. 2 & 4)}**

http://www.samsung.com/global/business/networks/smart-media-networks/smart-media-networks/cognitiv-analytics

Samsung Smart SON includes standard SON self-configuration/optimization/healing functions such as Automatic Neighbor Relation, capacity coverage optimization and cell outage compensation but also unique features such as Drive test optimization, Transmit Power Control and Antenna tilt optimization.

TRX003432

Samsung Operations and Analytics tools are designed to monitor, manage, optimize and troubleshoot the network in real or near real-time.

The 3 products offer their own benefits but optimum performance and maximum value is obtained by combining them. For example, Smart SON can use real-time RF information from the Smart Scheduler and network and service analysis from CognitiV Analytics to command eNodeB's transmit power or antenna tilting angle instantly.

By combining Samsung Smart SON and Smart Scheduler with CognitiV Analytics, operators can manage load and resources allocation, reduce inefficiencies and ultimately optimize their QoS and QoE.

Smart SON can optimize the network by adjusting and fine-tuning network parameters such as antenna tilt and transmission power based on CognitiV Analytics' comparison of measured network performance data against the network performance required.

**Fig. 23: Smart SON – Network Optimization and troubleshooting.  {Source: Attachment #3 (Pg. 1 & 2)}**
**http://www.samsung.com/global/business/networks/solutions/solutions/operations-and-management/**

TRX003433



**Fig. 24: Smart SON – Optimizes network by taking corrective actions in response to the network performance data collected and analyzed by CognitiV Analytics. {Source: Attachment #4 (Pg. 3)}**
**http://www.samsung.com/global/business/networks/smart-media-networks/smart-media-networks/cognitiv-analytics**

TRX003434



**Fig. 25: Samsung's SON solution – Optimizes network by taking corrective actions in response to the network performance data collected and analyzed by CognitiV Analytics. {Source: Attachment #1 (Pg. 10)}**

TRX003435

"Smart SON would also incorporate 'network initiated handovers' to balance the cell loads in real-time using Smart Scheduler. It would be used to automatically switch an LTE user located in edge area from a heavily loaded cell to a less loaded cell. This would ensure better QoS to edge users in the network and more efficient utilisation of radio resources."

**Fig. 26: Samsung Smart SON – Balances the cell loads, through 'network initiated handovers' with the help of Smart Scheduler, in real-time by automatically switching an LTE user located in the edge area from a heavily loaded cell to a less loaded cell.**

{Source: http://telecoms.com/interview/sales-and-marketing-director-samsung-networks-europewith-data-centric-networks-increasingly-in-demand-high-qos-for-every-user-is-imperative/}

Our Smart Scheduler controls all cells as virtually one cell, or in other words centralizes radio resources management, in order to improve the allocation pattern, mitigate interference and maximize throughput.

**Fig. 27: Smart Scheduler – Controls all cells as virtually one cell, and carries out the load balancing corrective action suggested or initiated by Smart SON. {Source: Attachment #3 (Pg. 2)}**
http://www.samsung.com/global/business/networks/solutions/solutions/operations-and-management/

TRX003436

# 3GPP SON Specification

| Function | | Contents | Spec. | Related specification |
|---|---|---|---|---|
| Self- Establishment (Self-Configuration) | | Automation for eNB installation and initial radio parameter configuration (Initial PCI, Initial Neighbor configuration, Initial PRACH info.) | Rel-8 | 32.501, 32.502, 32.531, 32.532, 32.533, 32.537, 36.300 |
| Self-Optimization | Automatic PCI Configuration | PCI is automatically allocated and re-allocation for PCI confliction. | Rel-8 | 36.902, 36.300, 36.423 |
| | Automatic Neighbor Relation | Detect Neighbor Cell automatically and Neighbor Cell List configuration(optimization) | Rel-8 | 32.511, 32.761, 32.762, 32.763, 32.765 36.300, 36.331, 36.413, 36.423 |
| | Mobility Robustness Optimization | Detect the problem of Handover automatically and HO parameter configuration | Rel-9 | 32.816, 32.521, 32.522, 32.523, 36.902, 36.300, 36.314, 36.423 |
| | Mobility Load Balancing Opt. | cell reselection /HO parameter optimization for cell traffic load balancing | Rel-9 | 32.816, 32.521, 32.522, 32.523 36.902, 36.300, 36.314, 36.423 |
| | RACH Optimization | RACH parameter optimization and minimize interference for Access delay and RACH | Rel-9 | 32.521, 32.522, 32.523, 36.902, 36.300, 36.423 |
| | Inter Cell Interference Coordination | Improvement for edge performance with minimized neighbor-cell interference | Rel-8 | 36.213, 36.214, 36.423 32.521, 32.522, 32.523 |
| | Coverage & Capacity Opt. | Analyzing the problem of Coverage and Capacity, Cell Coverage and Capacity optimization | Rel-10 expected | 32.816, 32.521, 32.522, 32.523, 36.902, 36.300, 36.423 |
| Self-Healing | Alarm monitoring | Real-time monitoring of alarms. Collection & Analysis for correlated information Triggering of self-healing | Rel-10 | 32.541, 32.542, 32.543, 32.823 COD: cell outage detection COR: cell outage recovery COC: cell outage compensation |
| | Self-recovery of NE S/W | Recover NW S/W to initial states and recent backup states. | | |
| | Self-healing of board fault | Detect Board fault and decrease and delete automatically the user impact. | | |
| | Self-healing of cell outage | When it happen Cell outage, it stats automatic compensation for network problem (COD, COR, COC) | | |
| Minimization of Drive-Tests | | Define the kind of UE measurement, collection method, transmission structure for replacing drive-test. | Rel-10 | TR 36,805 TS 37.320 |
| Energy Saving Management | | Down energy cost for providing cell capacity as traffic requests, | Rel-10 | TR 32.826 (new), TR 36.902 TS 32.551 |

**Fig. 28: 3GPP SON specification: Self-Optimization and Self-Healing – Correcting network errors.**
https://www.slideshare.net/gprsiva/chap-special-addition-son

TRX003437

## 3. Use of Samsung's SON solutions in USA:

**Samsung's LTE solutions:**

Samsung's LTE Solutions build on more than 35 years of experience in developing and commercializing some of the world's most popular communication services. This wide range of field-experience in OFDMA technology has enabled Samsung to successfully partner with dozens of mobile service providers in diverse markets around the world - from the US to Japan to the Middle East and Europe - helping each of them to implement the most advanced solutions LTE has to offer.

**Samsung sells LTE solutions to the mobile service providers in the USA.**

{Source: **http://www.samsung.com/global/business/networks/our-business/networks-business-overview.html**}

TRX003438

**Smart LTE:**



{Source: **http://www.samsung.com/global/business/networks/our-business/networks-business-overview.html**}

TRX003439

**High Density Cell Solutions:**

• At Mobile World Congress 2014, Samsung Electronics will exhibit and demonstrate its 'High Density Cell Solutions' which will incorporate Samsung's 'Smart Networks' technology.

• Samsung will exhibit its 'Smart SON' and 'Smart CA' solutions, drawing on its Smart Networks technology.

• Samsung will also present its 'C-RAN' configuration for optimized network deployment.

**Samsung shows Specialty in High Density Cell Solutions at Mobile World Congress 2014**

*Samsung's longstanding expertise in Dense Urban Area deployments will help mobile operators to address surging Mobile Data traffic*

Samsung Electronics will exhibit and demonstrate its 'High Density Cell Solutions' at Mobile World Congress 2014. In addition, the solutions will incorporate Samsung's 'Smart Networks' technology, which addresses the chronic underperformance between network cells.

> Samsung's **High Density Cell Solutions** incorporate Samsung's **'Smart Networks'** technology, which includes **Smart SON, Smart CA** and **Smart Scheduler**.

{Source: **https://news.samsung.com/global/samsung-shows-specialty-in-high-density-cell-solutions-at-mobile-world-congress-2014**} **http://techmymoney.com/2014/02/21/samsung-showcases-innovative-solutions-revolutionize-mobile-networks/**

TRX003440

"Samsung has focused on developing and offering the most efficient network solutions for surging mobile data traffic," said Sam Baker, Vice President and Head of Marketing Group at Networks Business, Samsung Electronics. "As a result, Samsung has successfully provided its advanced LTE networks to the dense urban areas in the U.S., Japan and Korea, whose markets also have the highest requirements of mobile data usage. We are confident that these solutions will equip operators to meet the rapidly increasing demands placed on their networks. Samsung will continue to innovate in this area, reinforcing its position as a network specialist for high density cell solutions."

Samsung claims that it has provided advanced LTE networks to mobile operators in U.S.A. Samsung has also expressed confidence that its **High Density Cell Solutions,** which include Samsung's SON solutions, namely **Smart SON** and **Smart Scheduler,** will equip their client mobile operators to meet the rapidly increasing demands placed on their networks. Samsung also claims to be a network specialist for high density cell solutions.

{**Source: https://news.samsung.com/global/samsung-shows-specialty-in-high-density-cell-solutions-at-mobile-world-congress-2014**} **http://techmymoney.com/2014/02/21/samsung-showcases-innovative-solutions-revolutionize-mobile-networks/**

TRX003441

## LTE-Advanced network solution:

**CHICAGO – August 29, 2016 –** Today at Soldier Field in Chicago, **Sprint** (NYSE: S) and **Samsung Electronics America, Inc.** provided a look at what's next for the Sprint LTE Plus Network with the first live U.S. demonstration of three-channel carrier aggregation on Sprint's network. The demonstration reached peak download speeds of more than 230 Mbps running on Samsung's latest network infrastructure technology and hottest new devices including the  **Samsung Galaxy Note7, Galaxy S7, and Galaxy S7 edge.**

Carrier aggregation is an LTE-Advanced feature that bonds together bands of spectrum to create wider channels, produce greater capacity and deliver faster speeds on capable devices. Essentially it creates a wider lane that allows more data traffic to travel at higher rates. Today, Sprint has deployed three-channel carrier aggregation on more than 500 cell sites in Chicago. Today's three-channel carrier demonstration at Soldier Field utilized Sprint's 2.5 GHz spectrum to deliver peak download speeds of more than 230 Mbps. It also showcased live streaming of ultra-high definition 4K video and the blazing fast, high-bandwidth capability of Sprint's LTE Plus Network. Participants were also able to experience a low-latency, high-speed, virtual reality system.

"Ten months ago Chicago was our first LTE Plus market receiving two-channel carrier aggregation and we're excited to take a leadership role as the first carrier in the U.S. to publicly demonstrate three-channel carrier aggregation live in the field," said **Günther Ottendorfer, Sprint COO, Technology.** "4K video and immersive virtual reality systems are gaining momentum and Sprint is ready with more spectrum and capacity than any other carrier to support our customers' demands for data now and well into the future."

Behind the scenes, today's demonstration utilized Samsung's three-channel carrier aggregation technology delivered via software upgrade on Sprint's current LTE Plus network. In optimal RF conditions, three-channel carrier aggregation can increase throughput by 50 percent over the current two-channel carrier network[1], providing higher speeds and an enhanced user experience. For instance, users can reduce download time of a 1GB video by approximately one-third in a typical environment, when compared to using two-channel carrier aggregation. At today's demonstration, Samsung successfully showcased the LTE-Advanced network solution, as well as its devices supporting three-channel carrier aggregation including the Samsung Galaxy S7, Galaxy S7 edge and recently launched Galaxy Note7.

"Samsung is excited to bring Chicago on air with this new three-channel aggregation capability in Sprint's network, and to facilitate today's demonstration," said **Mark Louison, SVP and General Manager of Samsung Networks**. "We continue to invest in LTE Advanced technologies and drive commercialization of new three-channel aggregation features with carriers such as Sprint through both our Network infrastructure and device products.  This will ensure customers will receive the best possible wireless service experience."

Samsung has provided its **LTE-Advanced** network solution to **Sprint** in U.S.A.

**https://news.samsung.com/us/sprint-samsung-sprint-lte-plus-network-live-u-s-demonstration-of-three-channel-carrier-aggregation-samsung-galaxy-note7/**

TRX003442

LTE-Advanced is a term used for the version of LTE that addresses IMT- Advanced requirements, as specified in 3GPP Release 10 and beyond. The world's first LTE-Advanced network using Carrier Aggregation was commercially launched in South Korea by SK Telecom (which included a compatible handset) in June 2013. Carrier Aggregation is important for carriers around the world as it allows them to create larger spectrum swaths by combining disparate spectrum assets. The larger the spectrum swaths, the better the efficiency of LTE; however, Carrier Aggregation is just one component of LTE-Advanced; it also includes other elements such as Coordinated Multi-Point (CoMP), Self-Optimizing Networks (SON), small cell enhancements, Enhanced Inter-Cell Interference Coordination (eICIC) and advanced Multi-Input Multi-Output (MIMO) antenna technology to improve network performance and capacity.

**LTE-Advanced** is not limited to Carrier Aggregation alone. It includes other elements or components, including **SON**. Therefore, it is highly likely that Samsung also provides its **SON solutions** to Sprint in U.S.A.

http://www.5gamericas.org/en/resources/technology-education/lte-advanced/

TRX003443

## LTE-TDD and LTE-FDD network solutions:

**Dallas, TX - October 30, 2013** - Sprint (NYSE: S), one of the leading wireless network operators in the U.S., has selected Samsung Telecommunications America, LLC (Samsung Mobile) to support the deployment of a leading edge network in the 2.5 GHz spectrum (3GPP Band 41) with Long Term Evolution Time Division Duplex (LTE-TDD) equipment.

Building on the strong business relationship developed during Sprint's Network Vision Project, the award confirms Samsung's global leadership in LTE-TDD network solutions as well as its technological experience through successful launches of both LTE-FDD and LTE-TDD in the US market. Samsung Mobile will provide radio network infrastructure, as well as implementation services, to deliver the next generation mobile broadband LTE network.

"We are honored and proud that Sprint has selected Samsung Mobile to support the implementation of their 2.5GHz LTE-TDD network, following our previous award for the operator's LTE-FDD deployment. This is another proof point for the innovation that Samsung is bringing to the wireless network industry," said Myung-ho Jung, Vice President of Samsung Telecommunications America. "The solution represents the future of advanced network capabilities and will deliver a new level of customer experience."

Consumer demand for more bandwidth and higher throughputs continues unabated, and as operators around the world look to maximize their spectrum assets to best serve their customers. Samsung Mobile's new radio solution helps address these challenges. Developed to support Sprint's vast spectrum holdings at 2.5 GHz, a single sector will be capable of delivering 1Gbps throughput, enhancing the consumer experience and opening opportunities for new services in the future.

> Samsung has successfully launched both **LTE-FDD** and **LTE-TDD network solutions** in the **US** market. **Sprint** selected Samsung's **LTE-TDD** equipment and network solutions.

Samsung has been committed to LTE-TDD network deployments and commercialization since its launch of LTE-TDD network in Saudi Arabia, followed by a series of large-scale commercial LTE-TDD network deployments in North America and Asia.

Samsung's distinguished LTE solution is backed by key accomplishments over 30 years of experience and leadership in developing and commercializing telecom technologies. Based on field proven experience in LTE technologies, Samsung has successfully partnered with dozens of mobile service providers, helping them to implement the most advanced LTE solutions.

http://www.samsung.com/global/business/networks/insights/news/sprint-selects-samsung-mobile-to-deliver-advanced-lte-wireless-network

TRX003444

## 4. Attachments:

**Attachment #1:** Big Data Analytics for Telco Industry – Samsung.

**Attachment #2:** Samsung Centralized – RAN (C-RAN 2.0).

**Attachment #3:** Samsung Smart SON (O&M).

**Attachment #4:** Samsung CognitiV Analytics.

**Attachment #8:** Samsung High Density Cell Solutions.

TRX003445

# Exhibit A

## Transceiver with an Antennas/ Wireless Access Points

A transceiver with an antennas, such as, with one or more of such

| 1 | Access Point WDS-A412I for Business | http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/WDS-A412I/XAR |
|---|---|---|
| 2 | Access Point WEA403 for Business | http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/WDS-A403I/XAR |
| 3 | Access Point WEA403SI for Business | http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/WDS-A403SI/XAR |
| 4 | Access Point WEA453 for Business | http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/WDS-A453E/XAR |
| 5 | Access Point WEA504I for Business | http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/WDS-A504I/XAR |
| 6 | Access Point WEA514I for Business | http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/WDS-A514I/XAR |
| 7 | CMC730 SM | https://web.archive.org/web/20100216075017/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=16&b2b_prd_id=384 |
| 8 | Femtocell | https://web.archive.org/web/20101013161410/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=102&b2b_prd_id=541 |
| 9 | Femtocell (U-RAS Light Series 5) | https://web.archive.org/web/20101125185558/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=16&b2b_prd_id=162 |
| 10 | Macrocell | https://web.archive.org/web/20101013161410/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=102&b2b_prd_id=538 |

TRX003446

| 11 | Macrocell (U-RAS Flexible) | https://web.archive.org/web/20101125185558/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=16&b2b_prd_id=158 |
| 12 | Macrocell (U-RAS Smart) | https://web.archive.org/web/20101125185558/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=16&b2b_prd_id=159 |
| 13 | PC Card (SWC-E100) | https://web.archive.org/web/20081206005643/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=16&b2b_prd_id=167 |
| 14 | PCMCIA Card (SPH-H1100) | https://web.archive.org/web/20081206005643/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=16&b2b_prd_id=168 |
| 15 | Picocell | https://web.archive.org/web/20101013161410/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=102&b2b_prd_id=540 |
| 16 | Picocell (U-RAS Light Series 3F) | https://web.archive.org/web/20101125185558/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=16&b2b_prd_id=161 |
| 17 | Picocell (U-RAS Light Series 3P) | https://web.archive.org/web/20101125185558/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=16&b2b_prd_id=160 |
| 18 | U-RAS Compact | https://web.archive.org/web/20101013161410/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=102&b2b_prd_id=539 |
| 19 | USB Dongle I (SWT-H200K) | https://web.archive.org/web/20081206005643/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=16&b2b_prd_id=165 |
| 20 | USB Dongle II (SPH-H1300) | https://web.archive.org/web/20081206005643/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=16&b2b_prd_id=166 |
| 21 | WLAN Access Point WEA302 | http://web.archive.org/web/20131115090505/http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/explore |

TRX003447

| 22 | WLAN Access Point WEA302 for Business | | http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/WDS-A302CI/XAR |
|----|----|----|----|
| 23 | WLAN Access Point WEA303 Series | | http://web.archive.org/web/20141001102319/http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/WDS-A303CI/XAR |
| 24 | WLAN Access Point WEA303 Series for Business | | http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/WDS-A303CI/XAR |

and/or the like.

TRX003448

# Exhibit B

## WIRELESS COMMUNICATIONS DEVICES

A wireless communications device or handset, such as, with one or more of such as

| 1 | GT-P5210ZWYXAR-Galaxy Tab® 3 10.1 | http://web.archive.org/web/20130907025448/http://www.samsung.com/us/mobile/galaxy-tab/GT-P5210ZWYXAR |
|---|---|---|
| 2 | GT-P8110-Nexus 10 | http://web.archive.org/web/20131101235412/http://www.samsung.com/us/mobile/galaxy-tab/GT-P8110HAEXAR |
| 3 | SCH-I915SAAVZW-Galaxy Tab® 2 10.1 | http://web.archive.org/web/20131231063532/http://www.samsung.com/us/mobile/galaxy-tab/SCH-I915SAAVZW |
| 4 | SCH-R270KRAUSC-Chrono™ 2 | http://web.archive.org/web/20141101103725/http://www.samsung.com/us/mobile/cell-phones/SCH-R270KRAUSC |
| 5 | SCH-R480BKAUSC-Freeform® 5 | http://web.archive.org/web/20141001063928/http://www.samsung.com/us/mobile/cell-phones/SCH-R480BKAUSC |
| 6 | SGH-M919N- Galaxy S® 4 (Metro PCS) | http://web.archive.org/web/20130921160242/http://www.samsung.com/us/mobile/cell-phones/SGH-M919RWATMB |
| 7 | SGH-T289MNATMB-Gravity® Q | http://web.archive.org/web/20140531220654/http://www.samsung.com/us/mobile/cell-phones/SGH-T289MNATMB |
| 8 | SGH-T699DABTMB-Galaxy S® Relay™ 4G | http://web.archive.org/web/20140531220753/http://www.samsung.com/us/mobile/cell-phones/SGH-T699DABTMB |
| 9 | SGH-T769NKBTMB-Galaxy S® Blaze™ 4G | http://web.archive.org/web/20140531220848/http://www.samsung.com/us/mobile/cell-phones/SGH-T769NKBTMB |
| 10 | SM-B780AZKAATT-Rugby® 4 | http://web.archive.org/web/20141230193906/http://www.samsung.com/us/mobile/cell-phones/SM-B780AZKAATT |
| 11 | SM-R3500ZKAXAR-Gear™ Fit | http://web.archive.org/web/20141230204116/http://www.samsung.com/us/mobile/wearable-tech/SM-R3500ZKAXAR |
| 12 | SM-R3800GNAXAR-Gear™ 2 | http://web.archive.org/web/20141230203942/http://www.samsung.com/us/mobile/wearable-tech/SM-R3800GNAXAR |

TRX003449

| 13 | SM-R3820ZKAXAR--Gear™ Live | http://web.archive.org/web/20141230204403/http://www.samsung.com/us/mobile/wearable-tech/SM-R3820ZKAXAR |
|----|----|----|
| 14 | SM-T210RGRSXAR- Galaxy Tab® 3 7.0 Garnet | http://web.archive.org/web/20140531205755/http://www.samsung.com/us/mobile/galaxy-tab/SM-T210RGRSXAR |
| 15 | SM-T210RZWYXAR-Galaxy Tab® 3 7.0 | http://web.archive.org/web/20140531225258/http://www.samsung.com/us/mobile/galaxy-tab/SM-T210RZWYXAR |
| 16 | SM-T700NZWAXAR-Galaxy Tab® S 8.4" | http://web.archive.org/web/20141230192405/http://www.samsung.com/us/mobile/galaxy-tab/SM-T700NZWAXAR |
| 17 | SPH-L520ZKASPR-Galaxy S® 4 mini | http://web.archive.org/web/20140531215843/http://www.samsung.com/us/mobile/cell-phones/SPH-L520ZKASPR |
| 18 | SPH-L600ZKASPR-Galaxy Mega™ | http://web.archive.org/web/20140531220013/http://www.samsung.com/us/mobile/cell-phones/SPH-L600ZKASPR |
| 19 | SCH-R960ZKAUSC-Galaxy Mega™ | http://web.archive.org/web/20141001063903/http://www.samsung.com/us/mobile/cell-phones/SCH-R960ZKAUSC |
| 20 | SCH-U680MAAVZW-Convoy™ 3 | http://web.archive.org/web/20141230194523/http://www.samsung.com/us/mobile/cell-phones/SCH-U680MAAVZW |
| 21 | a197 - SGH-A197 | http://web.archive.org/web/20111211124947/http://www.samsung.com:80/us/mobile/cell-phones/SGH-A197ZKAATT |
| 22 | ACE (SPH-i325) | https://web.archive.org/web/20090204042303/http://www.samsung.com/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-I325DLASPR |
| 23 | Add-on module DS-5064B | http://web.archive.org/web/20141012012753/http://www.samsung.com:80/us/business/business-communication-systems/smb-communication-solutions/KPDP64SDSD/XAR |
| 24 | Alias 2 (SCH-u750) | https://web.archive.org/web/20100211025212/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/verizon-wireless-phones/SCH-U750HAAVZW/index.idx?pagetype=prd_detail&returnurl= |
| 25 | ATIV Odyssey | http://web.archive.org/web/20140801043039/http://www.samsung.com/us/mobile/cell-phones/SCH-R860MSAUSC |
| 26 | ATIV Smart PC 4G LTE 700TC | http://web.archive.org/web/20130714065437/http://www.samsung.com:80/us/business/computing/tablet-pcs/XE700T1C-HA1US |

TRX003450

| 27 | ATIV Smart PC 500TC | http://web.archive.org/web/20130723130053/http://www.samsung.com:80/us/business/computing/tablet-pcs/XE500T1C-A05US# |
| 28 | ATIV Smart PC Pro 700T | http://web.archive.org/web/20130709221727/http://www.samsung.com:80/us/business/mobility/tablet-pcs/XE700T1C-A04US |
| 29 | Behold (SGH-t919) | https://web.archive.org/web/20100210181904/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/t-mobile-phones/SGH-T919CNATMB/index.idx?pagetype=prd_detail&returnurl= |
| 30 | Behold® II (SGH-t939) | https://web.archive.org/web/20100127140621/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/t-mobile-phones/SGH-T939MNATMB/index.idx?pagetype=prd_detail&returnurl= |
| 31 | Captivate - SGH-I897 | http://web.archive.org/web/20120107110438/http://www.samsung.com:80/us/mobile/cell-phones/SGH-I897ZKAATT |
| 32 | Captivate Glide - SGH-I927 | http://web.archive.org/web/20111219142110/http://www.samsung.com:80/us/mobile/cell-phones/SGH-I927ZKAATT |
| 33 | Chrono™ 2 | http://web.archive.org/web/20140801043418/http://www.samsung.com/us/mobile/cell-phones/SCH-R270KRAUSC |
| 34 | Comeback (SGH-t559) | https://web.archive.org/web/20100211034428/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/t-mobile-phones/SGH-T559PPATMB/index.idx?pagetype=prd_detail&returnurl= |
| 35 | Convoy™ (SCH-u640) | https://web.archive.org/web/20100210115239/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/verizon-wireless-phones/SCH-U640EKAVZW/index.idx?pagetype=prd_detail&returnurl= |
| 36 | Digital Phone iDCS-18B | http://web.archive.org/web/20141012005328/http://www.samsung.com:80/us/business/business-communication-systems/smb-communication-solutions/KPDF18SED/XAR |
| 37 | Digital Phone iDCS-28B | http://web.archive.org/web/20140909050332/http://www.samsung.com:80/us/business/business-communication-systems/smb-communication-solutions/KPDF28SED/XAR |

TRX003451

| 38 | Digital Phone iDCS-8B | | http://web.archive.org/web/20141012005323/http://www.samsung.com:80/us/business/business-communication-systems/smb-communication-solutions/KPDF08SED/XAR |
|---|---|---|---|
| 39 | DoubleTime - SGH-I857 | | http://web.archive.org/web/20111210064541/http://www.samsung.com:80/us/mobile/cell-phones/SGH-I857ZAAATT |
| 40 | DS-5007S | | http://web.archive.org/web/20150218070343/http://www.samsung.com:80/us/business/business-communication-systems/smb-communication-solutions/KPDP07SBD/XAR |
| 41 | DS-5014D | | http://web.archive.org/web/20150407162402/http://www.samsung.com/us/business/business-communication-systems/smb-communication-solutions/KPDP14SED/XAR |
| 42 | DS-5021D | | http://web.archive.org/web/20150208052844/http://www.samsung.com:80/us/business/business-communication-systems/smb-communication-solutions/KPDP21SED/XAR |
| 43 | DS-5064B | | http://web.archive.org/web/20141012012753/http://www.samsung.com:80/us/business/business-communication-systems/smb-communication-solutions/KPDP64SDSD/XAR |
| 44 | Epix (SGH-i907) | | https://web.archive.org/web/20090204002321/http://www.samsung.com/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=att&model_cd=SGH-I907ZKAATT |
| 45 | Eternity (SGH-a867) | | https://web.archive.org/web/20090204060528/http://www.samsung.com/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=att&model_cd=SGH-A867ZKAATT |
| 46 | Exhibit™ II 4G - SGH-T679 | | http://web.archive.org/web/20120215153810/http://www.samsung.com:80/us/mobile/cell-phones/SGH-T679DBBTMB |
| 47 | Flight II QWERTY - SGH-A927 | | http://web.archive.org/web/20111210231017/http://www.samsung.com:80/us/mobile/cell-phones/SGH-A927ZAAATT |
| 48 | Focus - SGH-I677 | | http://web.archive.org/web/20120107162851/http://www.samsung.com:80/us/mobile/cell-phones/SGH-I677DAAATT |
| 49 | Focus S - SGH-I937 | | http://web.archive.org/web/20120107145501/http://www.samsung.com:80/us/mobile/cell-phones/SGH-I937OKAATT |

TRX003452

| 50 | Focus® 2 - SGH-I667 | http://web.archive.org/web/20121021111739/http://www.samsung.com/us/mobile/cell-phones/SGH-I667UWAATT |
| 51 | Freeform® 4 | http://web.archive.org/web/20140801043526/http://www.samsung.com/us/mobile/cell-phones/SCH-R390ZBAUSC |
| 52 | Galaxy Avant | http://web.archive.org/web/20140801034736/http://www.samsung.com/us/mobile/cell-phones/SM-G386TZKATMB |
| 53 | Galaxy Express | http://web.archive.org/web/20140801041125/http://www.samsung.com/us/mobile/cell-phones/SGH-I437ZSAATT |
| 54 | Galaxy Express GoPhone - SGH-I437ZSPATT | http://web.archive.org/web/20130715041332/http://www.samsung.com:80/us/mobile/cell-phones/SGH-I437ZSPATT |
| 55 | Galaxy Express™ | http://web.archive.org/web/20140801041125/http://www.samsung.com/us/mobile/cell-phones/SGH-I437ZSAATT |
| 56 | Galaxy Legend -  SCH-I200PP | http://web.archive.org/web/20131014003242/http://www.samsung.com:80/us/mobile/cell-phones/SCH-I200ZKPVZW |
| 57 | Galaxy Mega | http://web.archive.org/web/20140801041053/http://www.samsung.com/us/mobile/cell-phones/SGH-I527ZKBATT |
| 58 | Galaxy Mega -  SGH-I527 | http://web.archive.org/web/20130903070944/http://www.samsung.com:80/us/mobile/cell-phones/SGH-I527ZKBATT |
| 59 | Galaxy Metrix™ 4G | http://web.archive.org/web/20140801043258/http://www.samsung.com/us/mobile/cell-phones/SCH-I405BAAUSC |
| 60 | Galaxy Nexus | http://web.archive.org/web/20131107225926/http://www.samsung.com/us/mobile/cell-phones/SPH-L700ZKASPR |
| 61 | Galaxy Nexus - SCH-I515 | http://web.archive.org/web/20120215011233/http://www.samsung.com:80/us/mobile/cell-phones/SCH-I515MSAVZW |
| 62 | Galaxy Note 10.1 | http://web.archive.org/web/20130206022748/http://www.samsung.com/us/2012-galaxy-note-wifi/ |
| 63 | Galaxy Note® 10.1 (Wi-Fi) | http://web.archive.org/web/20130703003313/http://www.samsung.com/us/mobile/galaxy-tab/GT-N8013EAVXAR |
| 64 | Galaxy Note® 8.0 | http://web.archive.org/web/20130708070114/http://www.samsung.com/us/mobile/galaxy-tab/GT-N5110ZWYXAR |
| 65 | Galaxy Note® II - SGH-I317ZWAATT | http://web.archive.org/web/20140301155347/http://www.samsung.com/us/mobile/cell-phones/SGH-I317ZWAATT |
| 66 | Galaxy S® 4 Active -  SGH-I537 | http://web.archive.org/web/20130829181109/http://www.samsung.com/us/mobile/cell-phones/SGH-I537ZAAATT |

TRX003453

| 67 | Galaxy S® 4 mini - SPH-L520 | http://web.archive.org/web/20131119002544/http://www.samsung.com:80/us/mobile/cell-phones/SPH-L520ZKASPR |
| 68 | Galaxy S® Aviator | http://web.archive.org/web/20140801043601/http://www.samsung.com/us/mobile/cell-phones/SCH-R930DSAUSC |
| 69 | Galaxy S® Blaze™ 4G | http://web.archive.org/web/20131021172219/http://www.samsung.com/us/mobile/cell-phones/SGH-T769NKBTMB |
| 70 | Galaxy S® III - SGH-T999ZAATMB | http://web.archive.org/web/20130704050516/http://www.samsung.com:80/us/mobile/cell-phones/SGH-T999ZAATMB |
| 71 | Galaxy S® III Mini | http://web.archive.org/web/20140801040913/http://www.samsung.com/us/mobile/cell-phones/SM-G730AMBAATT |
| 72 | Galaxy S® 5 Sport | http://web.archive.org/web/20140801034802/http://www.samsung.com/us/mobile/cell-phones/SM-G860PZBASPR |
| 73 | Galaxy SII - SGH-I777 | http://web.archive.org/web/20111231073349/http://www.samsung.com:80/us/mobile/cell-phones/SGH-I777ZKAATT |
| 74 | Galaxy SII Skyrocket - SGH-I727 | http://web.archive.org/web/20111229070642/http://www.samsung.com:80/us/mobile/cell-phones/SGH-I727MSAATT |
| 75 | Galaxy SII, Epic 4G - SPH-D710 | http://web.archive.org/web/20120107104310/http://www.samsung.com:80/us/mobile/cell-phones/SPH-D710ZKASPR |
| 76 | Galaxy Stellar - SCH-I200 | http://web.archive.org/web/20140220185002/http://www.samsung.com/us/mobile/cell-phones/SCH-I200ZKAVZW |
| 77 | Galaxy Stratosphere™ II | http://web.archive.org/web/20131204053231/http://www.samsung.com/us/mobile/cell-phones/SCH-I415SAAVZW |
| 78 | Galaxy Tab A | http://www.samsung.com/us/business/mobility/tablets/SM-T587PZKASPR |
| 79 | Galaxy Tab® 3 8.0 (Wi-Fi) | http://web.archive.org/web/20130629221808/http://www.samsung.com:80/us/mobile/galaxy-tab/SM-T3100ZWYXAR |
| 80 | Galaxy Tab® 4 10.1 | http://web.archive.org/web/20140729151606/http://www.samsung.com/us/mobile/galaxy-tab/SM-T537VYKAVZW |
| 81 | Galaxy Tab® 4 10.1 | http://web.archive.org/web/20140725081220/http://www.samsung.com/us/mobile/galaxy-tab/SM-T537RZWAUSC |
| 82 | Galaxy Tab® 4 8.0 | http://web.archive.org/web/20140729151519/http://www.samsung.com/us/mobile/galaxy-tab/SM-T337AZWAATT |
| 83 | Galaxy Tab® 4 8.0 | http://web.archive.org/web/20140729151547/http://www.samsung.com/us/mobile/galaxy-tab/SM-T337TZWATMB |

TRX003454

| 84 | Galaxy Tab® 4 8.0 | http://web.archive.org/web/20140727043245/http://www.samsung.com/us/mobile/galaxy-tab/SM-T337VYKAVZW |
| --- | --- | --- |
| 85 | Galaxy Tab™ 10.1 | http://web.archive.org/web/20120113212004/http://www.samsung.com:80/us/business/galaxy-tab/GT-P7510MAVXAB |
| 86 | Galaxy Tab™ 10.1-SCH-I905 | https://web.archive.org/web/20120428234430/http://www.samsung.com:80/us/mobile/galaxy-tab/SCH-I905ZKAUSC |
| 87 | Galaxy Tab™ 2 - GT-P3113 | https://web.archive.org/web/20120503223521/http://www.samsung.com:80/us/mobile/galaxy-tab/GT-P3113TSYXAR |
| 88 | Galaxy Tab™ 8.9- GT-P7310/M16 | http://web.archive.org/web/20120213131842/http://www.samsung.com:80/us/business/galaxy-tab/GT-P7310MAYXAR |
| 89 | Galaxy Tab™ 8.9 - GT-P7310/M32 | http://web.archive.org/web/20120111011921/http://www.samsung.com:80/us/business/galaxy-tab/GT-P7310MAVXAR |
| 90 | Galaxy Victory™ 4G | http://web.archive.org/web/20131021172102/http://www.samsung.com/us/mobile/cell-phones/SPH-L300ZSASPR |
| 91 | Gravity® TXT QWERTY | http://web.archive.org/web/20130206050519/http://www.samsung.com/us/mobile/cell-phones/SGH-T379UABTMB |
| 92 | Gravity™ (SGH-t459) | https://web.archive.org/web/20100210125108/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/t-mobile-phones/SGH-T459BGATMB/index.idx?pagetype=prd_detail&returnurl= |
| 93 | GT-N8013EAYXAR-Galaxy Note® 10.1 | http://web.archive.org/web/20130827165344/http://www.samsung.com/us/mobile/galaxy-tab/GT-N8013EAYXAR |
| 94 | GT-P1010/W16-Galaxy Tab™ 7.0 | https://web.archive.org/web/20120507150743/http://www.samsung.com:80/us/mobile/galaxy-tab/GT-P1010CWAXAR |
| 95 | GT-P3113TSYXAR-Galaxy Tab™ 2 7.0 | http://web.archive.org/web/20130903054725/http://www.samsung.com/us/mobile/galaxy-tab/GT-P3113TSYXAR |
| 96 | GT-P5113TSYXAR-Galaxy Tab™ 2 10.1 | http://web.archive.org/web/20130907215606/http://www.samsung.com/us/mobile/galaxy-tab/GT-P5113TSYXAR |
| 97 | GT-P5113ZWYXAR-Galaxy Tab® 2 10.1 | http://web.archive.org/web/20130907141008/http://www.samsung.com/us/mobile/galaxy-tab/GT-P5113ZWYXAR |
| 98 | GT-P6210-Galaxy Tab™ 7.0 Plus | https://web.archive.org/web/20120513200803/http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAYXAR |
| 99 | GT-P7510/M16-Galaxy Tab™ 10.1 | http://web.archive.org/web/20120427025408/http://www.samsung.com:80/us/mobile/galaxy-tab/GT-P7510MAYXAB |

TRX003455

| 100 | Gusto® 2 | http://web.archive.org/web/20130303023923/http://www.samsung.com:80/us/mobile/cell-phones/SCH-U365HAAVZW |
|-----|----------|------------------------------------------------------------------------------------------------------------|
| 101 | Highlight (SGH-t749) | https://web.archive.org/web/20100211160827/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/t-mobile-phones/SGH-T749ZAATMB/index.idx?pagetype=prd_detail&returnurl= |
| 102 | Highnote (SPH-m630) | https://web.archive.org/web/20090107070351/http://www.samsung.com:80/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-M630ZKASPR |
| 103 | iDCS-18B | http://web.archive.org/web/20150320204236/http://www.samsung.com:80/us/business/business-communication-systems/smb-communication-solutions/KPDF18SED/XAR |
| 104 | iDCS-28B | http://web.archive.org/web/20150228232029/http://www.samsung.com:80/us/business/business-communication-systems/smb-communication-solutions/KPDF28SED/XAR |
| 105 | IDCS-8B | http://web.archive.org/web/20141012005323/http://www.samsung.com:80/us/business/business-communication-systems/smb-communication-solutions/KPDF08SED/XAR |
| 106 | Infuse™ 4G - SGH-I997 | http://web.archive.org/web/20120103215112/http://www.samsung.com:80/us/mobile/cell-phones/SGH-I997ZKAATT |
| 107 | Instinct (SPH-m800) | https://web.archive.org/web/20081219213353/http://www.samsung.com:80/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-M800ZKASPR |
| 108 | Intensity (SCH-u450) | https://web.archive.org/web/20100211031353/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/verizon-wireless-phones/SCH-U450TBAVZW/index.idx?pagetype=prd_detail&returnurl= |
| 109 | Intercept™ QWERTY - SPH-M910 | http://web.archive.org/web/20120107082239/http://www.samsung.com:80/us/mobile/cell-phones/SPH-M910ZKASPR |
| 110 | IP add-on module SMT-I5264 | http://web.archive.org/web/20140328122005/http://www.samsung.com:80/us/business/business-communication-systems/enterprise-ip-phone-solutions/SMT-I5264W/XAR |

TRX003456

| 111 | IP Phone SMT-I3105 | | http://web.archive.org/web/20141012012738/http://www.samsung.com:80/us/business/business-communication-systems/enterprise-ip-phone-solutions/SMT-I3105N/XAR |
|---|---|---|---|
| 112 | IP Phone SMT-I5210 | | http://web.archive.org/web/20131129202047/http://www.samsung.com:80/us/business/business-communication-systems/enterprise-ip-phone-solutions/SMT-I5210N/XAR |
| 113 | IP Phone SMT-I5220S | | http://web.archive.org/web/20150104193215/http://www.samsung.com:80/us/business/business-communication-systems/smb-communication-solutions/SMT-I5220S/XAR |
| 114 | IP Phone SMT-I5230 | | http://web.archive.org/web/20131201010833/http://www.samsung.com:80/us/business/business-communication-systems/enterprise-ip-phone-solutions/SMT-I5230N/XAR |
| 115 | IP Phone SMT-I5243 | | http://web.archive.org/web/20131201040007/http://www.samsung.com:80/us/business/business-communication-systems/enterprise-ip-phone-solutions/SMT-I5243N/XAR |
| 116 | IP Phone SMT-I5343 for Business | | http://www.samsung.com/us/business/business-communication-systems/smb-communication-solutions/SMT-I5343X/XAR |
| 117 | IP Phone SMT-i6011 for Business | | http://www.samsung.com/us/business/business-communication-systems/smb-communication-solutions/SMT-I6011K/XAR |
| 118 | IP Phone SMT-i6021 for Business | | http://www.samsung.com/us/business/business-communication-systems/smb-communication-solutions/SMT-I6021K/XAR |
| 119 | Laptop (NT-Q45) | | https://web.archive.org/web/20081206005643/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=16&b2b_prd_id=164 |
| 120 | m370 - SPH-M370 | | http://web.archive.org/web/20120108072701/http://www.samsung.com:80/us/mobile/cell-phones/SPH-M370BAASPR |
| 121 | M400 - SPH-M400MSASPR | | http://web.archive.org/web/20140301011745/http://www.samsung.com/us/mobile/cell-phones/SPH-M400MSASPR |
| 122 | Memoir (SGH-t929) | | https://web.archive.org/web/20100127140616/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/t- |

TRX003457

| | | mobile-phones/SGH-T929ZKATMB/index.idx?pagetype=prd_detail&returnurl= |
|---|---|---|
| 123 | Mythic Touchscreen - SGH-A897 | http://web.archive.org/web/20111219130447/http://www.samsung.com:80/us/mobile/cell-phones/SGH-A897ZKAATT-specs |
| 124 | Nexus S 4G - SPH-D720 | http://web.archive.org/web/20120107225743/http://www.samsung.com:80/us/mobile/cell-phones/SPH-D720ZKASPR |
| 125 | Nexus S 4G - SPH-D720 | http://web.archive.org/web/20120107225743/http://www.samsung.com:80/us/mobile/cell-phones/SPH-D720ZKASPR |
| 126 | Omnia® II (SCH-i920) | https://web.archive.org/web/20091217082234/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/verizon-wireless-phones/SCH-I920DAAVZW/index.idx?pagetype=prd_detail&INT=us_home_image3_1202_schi920 |
| 127 | Omnia™ (SCH-i910) | https://web.archive.org/web/20100119022105/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/verizon-wireless-phones/SCH-I910ZKAVZW/index.idx?pagetype=prd_detail&returnurl= |
| 128 | PDA (SPH-M8100) | https://web.archive.org/web/20081206005643/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=16&b2b_prd_id=160 |
| 129 | PDA (SPH-M8200) | https://web.archive.org/web/20081206005643/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=16&b2b_prd_id=159 |
| 130 | PMP (SWT-W100K) | https://web.archive.org/web/20081206005643/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=16&b2b_prd_id=163 |
| 131 | Propel (SGH-a767) | https://web.archive.org/web/20090204042016/http://www.samsung.com/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=att&model_cd=SGH-A767WRAATT |
| 132 | r375c (TracFone) - SCH-R375C | http://web.archive.org/web/20120214120555/http://www.samsung.com:80/us/mobile/cell-phones/SCH-R375ZKATFN |

TRX003458

| 133 | Rant (SPH-m540) | https://web.archive.org/web/20081219185655/http://www.samsung.com:80/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-M540ZRASPR |
| 134 | Renown™ (SCH-u810) | https://web.archive.org/web/20100211034432/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/verizon-wireless-phones/SCH-U810GNAVZW/index.idx?pagetype=prd_detail&returnurl= |
| 135 | Replenish - SPH-M580 | http://web.archive.org/web/20111220025816/http://www.samsung.com:80/us/mobile/cell-phones/SPH-M580ZKASPR |
| 136 | Repp | http://web.archive.org/web/20120317192504/http://www.samsung.com/us/mobile/cell-phones/SCH-R680WRAUSC |
| 137 | Repp - SCH-R680 | http://web.archive.org/web/20120109051423/http://www.samsung.com:80/us/mobile/cell-phones/SCH-R680WRAXAR |
| 138 | Rogue™ (SCH-u960) | https://web.archive.org/web/20100211025217/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/verizon-wireless-phones/SCH-U960ZSAVZW/index.idx?pagetype=prd_detail&returnurl= |
| 139 | Rugby (SGH-a837) | https://web.archive.org/web/20090204061410/http://www.samsung.com/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=att&model_cd=SGH-A837DKAATT |
| 140 | Rugby II - SGH-A847 | http://web.archive.org/web/20111220025745/http://www.samsung.com:80/us/mobile/cell-phones/SGH-A847ZAAATT |
| 141 | Rugby® III | http://web.archive.org/web/20140801040941/http://www.samsung.com/us/mobile/cell-phones/SGH-A997DAAATT |
| 142 | S2 | http://www.samsung.com/us/mobile/wearables/ |
| 143 | s3 | http://www.samsung.com/us/mobile/wearables/ |
| 144 | Saga™ (SCH-i770) | https://web.archive.org/web/20100210115235/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/verizon-wireless-phones/SCH-I770DBAVZW/index.idx?pagetype=prd_detail&returnurl= |
| 145 | Samsung Array | http://web.archive.org/web/20140301011909/http://www.samsung.com/us/mobile/cell-phones/SPH-M390ZSASPR |

TRX003459

| 146 | Samsung Ativ S™ Neo (Sprint) | http://web.archive.org/web/20140801042232/http://www.samsung.com/us/mobile/cell-phones/SPH-I800HNASPR |
| 147 | Samsung Conquer™4G - SPH-D600 | http://web.archive.org/web/20111209113449/http://www.samsung.com:80/us/mobile/cell-phones/SPH-D600ZKASPR |
| 148 | Samsung Continuum i400 for Business | http://www.samsung.com/us/business/mobility/mobile-phones/SCH-I400ZKAVZW |
| 149 | Samsung Convoy™ 3 | http://web.archive.org/web/20140102075501/http://www.samsung.com/us/mobile/cell-phones/SCH-U680MAAVZW |
| 150 | Samsung Epic - SPH-D700 | http://web.archive.org/web/20120107035541/http://www.samsung.com:80/us/mobile/cell-phones/SPH-D700ZKASPR |
| 151 | Samsung Eternity II - SGH-A597 | http://web.archive.org/web/20111211093033/http://www.samsung.com:80/us/mobile/cell-phones/SGH-A597ZBAATT |
| 152 | Samsung Flight - SGH-A797 | http://web.archive.org/web/20111222200015/http://www.samsung.com:80/us/mobile/cell-phones/SGH-A797ZSAATT |
| 153 | Samsung Galaxy Appeal for Business | http://www.samsung.com/us/business/mobility/mobile-phones/SGH-I827ZSAATT |
| 154 | Samsung Galaxy Core Prime | http://www.samsung.com/us/business/mobility/mobile-phones/SM-G360TZWATMB |
| 155 | Samsung Galaxy Exhilarate for Business | http://www.samsung.com/us/business/mobility/mobile-phones/SGH-I577YKAATT |
| 156 | Samsung Galaxy Express | http://www.samsung.com/us/business/mobility/mobile-phones/SGH-I437ZSAATT |
| 157 | Samsung Galaxy Grand Prime | http://www.samsung.com/us/business/mobility/mobile-phones/SM-G530PZAASPR |
| 158 | Samsung Galaxy J3, 16GB | http://www.samsung.com/us/business/mobility/mobile-phones/SM-J320AZWAATT |
| 159 | Samsung Galaxy Note - SGH-I717 | http://web.archive.org/web/20121021122802/http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT |
| 160 | Samsung Galaxy S® III - SGH-I747MBBATT | http://web.archive.org/web/20121021101406/http://www.samsung.com/us/mobile/cell-phones/SGH-I747MBBATT |
| 161 | Samsung Galaxy S6, 128GB | http://www.samsung.com/us/business/mobility/mobile-phones/SM-G920RZKFUSC |

TRX003460

| 162 | Samsung Galaxy S8, 64GB | http://www.samsung.com/us/business/mobility/mobile-phones/SM-G950UZKAATT |
|---|---|---|
| 163 | Samsung Galaxy S™ II - SGH-T989 | http://web.archive.org/web/20120215041652/http://www.samsung.com:80/us/mobile/cell-phones/SGH-T989ZKBTMB |
| 164 | Samsung Galaxy Tab S | http://www.samsung.com/us/business/mobility/tablets/SM-T820NZKAXAR |
| 165 | Samsung Galaxy-S7 | http://www.samsung.com/us/business/discover/galaxy-s7/ |
| 166 | Samsung Gear | http://www.samsung.com/us/mobile/wearables/ |
| 167 | Samsung Gravity™ 2 (SGH-t469) | https://web.archive.org/web/20100210125113/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/t-mobile-phones/SGH-T469DAATMB/index.idx?pagetype=prd_detail&returnurl= |
| 168 | Samsung Rugby® III - SGH-A997 | http://web.archive.org/web/20130913024242/http://www.samsung.com/us/mobile/cell-phones/SGH-A997DAAATT |
| 169 | Samsung Strive Qwerty - SGH-A687 | http://web.archive.org/web/20111218005149/http://www.samsung.com:80/us/mobile/cell-phones/SGH-A687ZPAATT |
| 170 | Samsung Transform - SPH-M930 | http://web.archive.org/web/20111209113449/http://www.samsung.com:80/us/mobile/cell-phones/SPH-D600ZKASPR |
| 171 | SCH-I100-Gem™ | http://web.archive.org/web/20120911061808/http://www.samsung.com:80/us/mobile/cell-phones/SCH-I100ZKAUSC |
| 172 | SCH-I110-Illusion® | http://web.archive.org/web/20120429183025/http://www.samsung.com:80/us/mobile/cell-phones/SCH-I110ZKAVZW |
| 173 | SCH-I200ZKAVZW-Galaxy Stellar™ | http://web.archive.org/web/20140531215620/http://www.samsung.com/us/mobile/cell-phones/SCH-I200ZKAVZW |
| 174 | SCH-I200ZKPVZW-Galaxy Legend™ | http://web.archive.org/web/20140531215654/http://www.samsung.com/us/mobile/cell-phones/SCH-I200ZKPVZW |
| 175 | SCH-I405U-Galaxy Metrix™ 4G | http://web.archive.org/web/20120908013110/http://www.samsung.com:80/us/mobile/cell-phones/SCH-I405BAAUSC |
| 176 | SCH-I435ZKAVZW-Galaxy S® 4 Mini | http://web.archive.org/web/20141230194331/http://www.samsung.com/us/mobile/cell-phones/SCH-I435ZKAVZW |
| 177 | SCH-I500-Mesmerize™ i500 | http://web.archive.org/web/20121010092132/http://www.samsung.com/us/mobile/cell-phones/SCH-I500RKAUSC |

TRX003461

| 178 | SCH-I510-Droid Charge | http://web.archive.org/web/20120429183040/http://www.samsung.com:80/us/mobile/cell-phones/SCH-I510RAAVZW |
| 179 | SCH-I535MBPVZW-Galaxy S® III | http://web.archive.org/web/20141230193124/http://www.samsung.com/us/mobile/cell-phones/SCH-I535MBPVZW |
| 180 | SCH-I535ZKBVZW-Galaxy S® III | http://web.archive.org/web/20141230194431/http://www.samsung.com/us/mobile/cell-phones/SCH-I535ZKBVZW |
| 181 | SCH-I545L-Galaxy S4 | http://web.archive.org/web/20130918132119/http://www.samsung.com:80/us/mobile/cell-phones/SCH-I545ZKALRA |
| 182 | SCH-I545ZBAVZW-Galaxy S® 4 | http://web.archive.org/web/20141230192749/http://www.samsung.com/us/mobile/cell-phones/SCH-I545ZBAVZW |
| 183 | SCH-I545ZWAVZW-Galaxy S® 4 | http://web.archive.org/web/20141230192859/http://www.samsung.com/us/mobile/cell-phones/SCH-I545ZWAVZW |
| 184 | SCH-I605-Galaxy Note® II | http://web.archive.org/web/20130829173416/http://www.samsung.com/us/mobile/cell-phones/SCH-I605TSAVZW |
| 185 | SCH-I605TSAVZW- Galaxy Note® II | http://web.archive.org/web/20141230194359/http://www.samsung.com/us/mobile/cell-phones/SCH-I605TSAVZW |
| 186 | SCH-I705MKAVZW-Galaxy Tab® 2 7.0 | http://web.archive.org/web/20131115110355/http://www.samsung.com/us/mobile/galaxy-tab/SCH-I705MKAVZW |
| 187 | SCH-I800-Galaxy Tab 7.0 | https://web.archive.org/web/20120428234403/http://www.samsung.com:80/us/mobile/galaxy-tab/SCH-I800NSAUSC |
| 188 | SCH-I815 - Galaxy Tab™ 7. | https://web.archive.org/web/20120531053424/http://www.samsung.com/us/mobile/galaxy-tab/SCH-I815LSAVZW |
| 189 | SCH-i830 (IP-830W) | https://web.archive.org/web/20090204004023/http://www.samsung.com/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SCH-I830MSASPR |
| 190 | SCH-I915SAAVZW-Galaxy Tab® 2 10.1 | http://web.archive.org/web/20131231063532/http://www.samsung.com/us/mobile/galaxy-tab/SCH-I915SAAVZW |
| 191 | SCH-I925-Galaxy Note® 10.1 | http://web.archive.org/web/20130701120137/http://www.samsung.com/us/mobile/galaxy-tab/SCH-I925EAAVZW |
| 192 | SCH-I930-ATIV Odyssey™ | http://web.archive.org/web/20130206050309/http://www.samsung.com/us/mobile/cell-phones/SCH-I930MSAVZW |
| 193 | SCH-LC11R | http://web.archive.org/web/20121115081942/http://www.samsung.com/us/mobile/cell-phones/SCH-LC11ZKAUSC |

TRX003462

| 194 | SCH-R260-Chrono™ | http://web.archive.org/web/20130206050455/http://www.samsung.com/us/mobile/cell-phones/SCH-R260DAAUSC |
|---|---|---|
| 195 | SCH-R270U-Chrono 2 | http://web.archive.org/web/20121113050315/http://www.samsung.com/us/mobile/cell-phones/SCH-R270KRAUSC |
| 196 | SCH-R530-Galaxy S® III | http://web.archive.org/web/20120911141149/http://www.samsung.com:80/us/mobile/cell-phones/SCH-R530MBBUSC |
| 197 | SCH-R580-Profile™ | http://web.archive.org/web/20121029233939/http://www.samsung.com:80/us/mobile/cell-phones/SCH-R580ZKAUSC |
| 198 | SCH-R640-Character™ | http://web.archive.org/web/20120903234413/http://www.samsung.com:80/us/mobile/cell-phones/SCH-R640DAAUSC |
| 199 | SCH-R760-Galaxy S II | http://web.archive.org/web/20120905112746/http://www.samsung.com:80/us/mobile/cell-phones/SCH-R760IBAUSC |
| 200 | SCH-R820-Galaxy Admire™ 4G | http://web.archive.org/web/20130206050450/http://www.samsung.com/us/mobile/cell-phones/SCH-R820ZWAMTR |
| 201 | SCH-R830-Galaxy Axiom | http://web.archive.org/web/20130206050308/http://www.samsung.com/us/mobile/cell-phones/SCH-R830ZSAUSC |
| 202 | SCH-R850-Caliber™ | http://web.archive.org/web/20130206050453/http://www.samsung.com/us/mobile/cell-phones/SCH-R850ZKAUSC |
| 203 | SCH-R860MSAUSC-ATIV Odyssey™ | http://web.archive.org/web/20141001063952/http://www.samsung.com/us/mobile/cell-phones/SCH-R860MSAUSC |
| 204 | SCH-R880-Acclaim™ | http://web.archive.org/web/20120902094553/http://www.samsung.com:80/us/mobile/cell-phones/SCH-R880MBAUSC |
| 205 | SCH-R890ZKAUSC-Galaxy S® 4 mini | http://web.archive.org/web/20141001063814/http://www.samsung.com/us/mobile/cell-phones/SCH-R890ZKAUSC |
| 206 | SCH-R949 | http://web.archive.org/web/20130206022816/http://www.samsung.com/us/mobile/cell-phones/SCH-R950TSAUSC |
| 207 | SCH-R970-Galaxy S® 4 | http://web.archive.org/web/20130921135252/http://www.samsung.com/us/mobile/cell-phones/SCH-R970ZWAUSC |
| 208 | SCH-R970X-Galaxy S® 4 | http://web.archive.org/web/20130921141023/http://www.samsung.com/us/mobile/cell-phones/SCH-R970ZWACSP |
| 209 | SCH-U320- Haven™ | http://web.archive.org/web/20120426071234/http://www.samsung.com:80/us/mobile/cell-phones/SCH-U320HAAVZW |
| 210 | SCH-U360-Gusto™ | http://web.archive.org/web/20120428185406/http://www.samsung.com:80/us/mobile/cell-phones/SCH-U360MAAVZW |

TRX003463

| 211 | SCH-U370-Reality™ | http://web.archive.org/web/20120427043632/http://www.samsung.com:80/us/mobile/cell-phones/SCH-U370XKZVZW |
|---|---|---|
| 212 | SCH-U380-Brightside™ QWERTY | http://web.archive.org/web/20120427025116/http://www.samsung.com:80/us/mobile/cell-phones/SCH-U380HKAVZW |
| 213 | SCH-U460-Intensity™ II | http://web.archive.org/web/20120428160815/http://www.samsung.com:80/us/mobile/cell-phones/SCH-U460EAAVZW |
| 214 | SCH-U485NSAVZW-Intensity® III | http://web.archive.org/web/20141001062816/http://www.samsung.com/us/mobile/cell-phones/SCH-U485NSAVZW |
| 215 | SCH-U660-Convoy™ 2 | http://web.archive.org/web/20120428185426/http://www.samsung.com:80/us/mobile/cell-phones/SCH-U660CNAVZW |
| 216 | SCH-U820-Reality™ | http://web.archive.org/web/20120429135246/http://www.samsung.com:80/us/mobile/cell-phones/SCH-U820ZKAVZW |
| 217 | SGH-a137 | https://web.archive.org/web/20090204061831/http://www.samsung.com/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=att&model_cd=SGH-A137IBCATT |
| 218 | SGH-a637 | https://web.archive.org/web/20090204060750/http://www.samsung.com/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=att&model_cd=SGH-A637CWAATT |
| 219 | SGH-a777 | https://web.archive.org/web/20090204060846/http://www.samsung.com/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=att&model_cd=SGH-A777EGAATT |
| 220 | SGH-I257AIAATT-Galaxy S 4® Mini | http://web.archive.org/web/20141230193006/http://www.samsung.com/us/mobile/cell-phones/SGH-I257AIAATT |
| 221 | SGH-I257ZKAATT-Galaxy S 4® Mini | http://web.archive.org/web/20141230192934/http://www.samsung.com/us/mobile/cell-phones/SGH-I257ZKAATT |
| 222 | SGH-I337-Galaxy S4 | http://web.archive.org/web/20130803185415/http://www.samsung.com:80/us/business/mobility/mobile-phones/SGH-I337ZWAATT |
| 223 | SGH-I337ZRAATT- Galaxy S® 4 | http://web.archive.org/web/20141230194054/http://www.samsung.com/us/mobile/cell-phones/SGH-I337ZRAATT |

TRX003464

| 224 | SGH-I467ZWAATT-Galaxy Note® 8.0 | http://web.archive.org/web/20130629033650/http://www.samsung.com:80/us/mobile/galaxy-tab/SGH-I467ZWAATT |
| 225 | SGH-I537ZAAATT-Galaxy S® 4 Active™ | http://web.archive.org/web/20141230194022/http://www.samsung.com/us/mobile/cell-phones/SGH-I537ZAAATT |
| 226 | SGH-I547-Galaxy Rugby Pro™ | http://web.archive.org/web/20130728132611/http://www.samsung.com:80/us/business/mobility/mobile-phones/SGH-I547ZKAATT |
| 227 | SGH-I747-Galaxy S3 | http://web.archive.org/web/20130916063504/http://www.samsung.com:80/us/business/mobility/mobile-phones/SGH-I747ZRBATT |
| 228 | SGH-I957-Galaxy Tab™ 8.9 | https://web.archive.org/web/20120531054014/http://www.samsung.com/us/mobile/galaxy-tab/SGH-I957ZKAATT |
| 229 | SGH-I987-Galaxy Tab™ 7.0 | https://web.archive.org/web/20120429135457/http://www.samsung.com:80/us/mobile/galaxy-tab/SGH-I987ZKAATT |
| 230 | SGH-S730G-Galaxy Discover | http://web.archive.org/web/20130206050259/http://www.samsung.com/us/mobile/cell-phones/SGH-S730HKATFN |
| 231 | SGH-t139 | https://web.archive.org/web/20100210115224/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/t-mobile-phones/SGH-T139IAATMB/index.idx?pagetype=prd_detail&returnurl= |
| 232 | SGH-T159YKBTMB | http://web.archive.org/web/20141230195550/http://www.samsung.com/us/mobile/cell-phones/SGH-T159YKBTMB |
| 233 | SGH-T159YKBTMB-t159 | http://web.archive.org/web/20140531220821/http://www.samsung.com/us/mobile/cell-phones/SGH-T159YKBTMB |
| 234 | SGH-T199ZKATMB | http://web.archive.org/web/20141230195442/http://www.samsung.com/us/mobile/cell-phones/SGH-T199ZKATMB |
| 235 | SGH-T199ZKPTMB | http://web.archive.org/web/20140531214002/http://www.samsung.com/us/mobile/cell-phones/SGH-T199ZKPTMB |
| 236 | SGH-t239 | https://web.archive.org/web/20100211160330/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/t-mobile-phones/SGH-T239DAATMB/index.idx?pagetype=prd_detail&returnurl= |
| 237 | SGH-T249 | https://web.archive.org/web/20120430041225/http://www.samsung.com:80/us/mobile/cell-phones/SGH-T249DABTMB |

TRX003465

| 238 | SGH-T259 | https://web.archive.org/web/20120903162854/http://www.samsung.com:80/us/mobile/cell-phones/SGH-T259HBBTMB |
| 239 | SGH-T289MNATMB-Gravity®Q | http://web.archive.org/web/20141230195501/http://www.samsung.com/us/mobile/cell-phones/SGH-T289MNATMB |
| 240 | SGH-t349 | https://web.archive.org/web/20100211021259/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/t-mobile-phones/SGH-T349EBATMB/index.idx?pagetype=prd_detail&returnurl= |
| 241 | SGH-T369 | https://web.archive.org/web/20120430033433/http://www.samsung.com:80/us/mobile/cell-phones/SGH-T369ZKATMB |
| 242 | SGH-T379-Gravity® | http://web.archive.org/web/20120428095614/http://www.samsung.com:80/us/mobile/cell-phones/SGH-T379UABTMB |
| 243 | SGH-T399DNATMB-Galaxy Light™ | http://web.archive.org/web/20141230195611/http://www.samsung.com/us/mobile/cell-phones/SGH-T399DNATMB |
| 244 | SGH-T479-Gravity® 3 | https://web.archive.org/web/20120506225721/http://www.samsung.com:80/us/mobile/cell-phones/SGH-T479RNATMB |
| 245 | SGH-T499-Dart™ | https://web.archive.org/web/20120629032316/http://www.samsung.com:80/us/mobile/cell-phones/SGH-T499MABTMB |
| 246 | SGH-T599DAATMB-Galaxy Exhibit™ | http://web.archive.org/web/20141230195638/http://www.samsung.com/us/mobile/cell-phones/SGH-T599DAATMB |
| 247 | SGH-t659 | https://web.archive.org/web/20100210115229/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/t-mobile-phones/SGH-T659OSATMB/index.idx?pagetype=prd_detail&returnurl= |
| 248 | SGH-T699DABTMB-Galaxy S® Relay™ 4G | http://web.archive.org/web/20141230195525/http://www.samsung.com/us/mobile/cell-phones/SGH-T699DABTMB |
| 249 | SGH-T759-Exhibit™ 4G | https://web.archive.org/web/20120428161132/http://www.samsung.com:80/us/mobile/cell-phones/SGH-T759ZKBTMB |
| 250 | SGH-T839-Sidekick® 4G | https://web.archive.org/web/20120427231113/http://www.samsung.com:80/us/mobile/cell-phones/SGH-T839HABTMB |
| 251 | SGH-T859-Galaxy Tab™ 10.1 | https://web.archive.org/web/20120430033629/http://www.samsung.com:80/us/mobile/galaxy-tab/SGH-T859UWBTMB |
| 252 | SGH-T869 - Galaxy Tab 7.0 Plus | https://web.archive.org/web/20120427025443/http://www.samsung.com:80/us/mobile/galaxy-tab/SGH-T869MABTMB |

TRX003466

| 253 | SGH-T888-Galaxy Note® II | http://web.archive.org/web/20130206022811/http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB |
| 254 | SGH-T959V-Galaxy S™ 4G | https://web.archive.org/web/20120511000934/http://www.samsung.com:80/us/mobile/cell-phones/SGH-T959HABTMB |
| 255 | SGH-T959-Vibrant | https://web.archive.org/web/20120513200829/http://www.samsung.com/us/mobile/cell-phones/SGH-T959ZKATMB |
| 256 | SM-B311VZKPVZW | http://web.archive.org/web/20140531215301/http://www.samsung.com/us/mobile/cell-phones/SM-B311VZKPVZW |
| 257 | SM-C105AZWAATT-Galaxy S® 4 zoom™ | http://web.archive.org/web/20141230194121/http://www.samsung.com/us/mobile/cell-phones/SM-C105AZWAATT |
| 258 | SM-G730VMBAVZW-Galaxy S® III Mini | http://web.archive.org/web/20141230194450/http://www.samsung.com/us/mobile/cell-phones/SM-G730VMBAVZW |
| 259 | SM-G750ANKAATT-Galaxy Mega™ 2 | http://web.archive.org/web/20141230193737/http://www.samsung.com/us/mobile/cell-phones/SM-G750ANKAATT |
| 260 | SM-G850AZDEATT-Galaxy Alpha® | http://web.archive.org/web/20141001061559/http://www.samsung.com/us/mobile/cell-phones/SM-G850AZDEATT |
| 261 | SM-G850AZKEATT- Galaxy Alpha® | http://web.archive.org/web/20141230193842/http://www.samsung.com/us/mobile/cell-phones/SM-G850AZKEATT |
| 262 | SM-G850AZWEATT-Galaxy Alpha® | http://web.archive.org/web/20141230193822/http://www.samsung.com/us/mobile/cell-phones/SM-G850AZWEATT |
| 263 | SM-G870ARREATT-Galaxy S® 5 | http://web.archive.org/web/20141230193926/http://www.samsung.com/us/mobile/cell-phones/SM-G870ARREATT |
| 264 | SM-G900AZKAATT-Galaxy S® 5 | http://web.archive.org/web/20140531213352/http://www.samsung.com/us/mobile/cell-phones/SM-G900AZKAATT |
| 265 | SM-G900AZWAATT-Galaxy S® 5 | http://web.archive.org/web/20141230192555/http://www.samsung.com/us/mobile/cell-phones/SM-G900AZWAATT |
| 266 | SM-G900PZKASPR-Galaxy S® 5 | http://web.archive.org/web/20141230192623/http://www.samsung.com/us/mobile/cell-phones/SM-G900PZKASPR |
| 267 | SM-G900PZWABST-Galaxy S® 5 | http://web.archive.org/web/20140531213922/http://www.samsung.com/us/mobile/cell-phones/SM-G900PZWABST |
| 268 | SM-G900PZWAVMU-Galaxy S® 5 | http://web.archive.org/web/20140531213907/http://www.samsung.com/us/mobile/cell-phones/SM-G900PZWAVMU |
| 269 | SM-G900RZKAUSC-Galaxy S® 5 | http://web.archive.org/web/20141001060828/http://www.samsung.com/us/mobile/cell-phones/SM-G900RZKAUSC |

TRX003467

| 270 | SM-G900TRKATMB-Galaxy S® 5 | http://web.archive.org/web/20140531213435/http://www.samsung.com/us/mobile/cell-phones/SM-G900TRKATMB |
| 271 | SM-G900TZKATMB-Galaxy S® 5 | http://web.archive.org/web/20140531213339/http://www.samsung.com/us/mobile/cell-phones/SM-G900TZKATMB |
| 272 | SM-G900VZKAVZW-Galaxy S® 5 | http://web.archive.org/web/20141230192534/http://www.samsung.com/us/mobile/cell-phones/SM-G900VZKAVZW |
| 273 | Smiley :) QWERTY | http://web.archive.org/web/20140301012541/http://www.samsung.com/us/mobile/cell-phones/SGH-T359FBATMB |
| 274 | SM-N900AZKEATT-Note® 3 | http://web.archive.org/web/20141230193946/http://www.samsung.com/us/mobile/cell-phones/SM-N900AZKEATT |
| 275 | SM-N900PZKESPR-Galaxy Note® 3 | http://web.archive.org/web/20141230194709/http://www.samsung.com/us/mobile/cell-phones/SM-N900PZKESPR |
| 276 | SM-N900RZKEUSC-Galaxy Note® 3 | http://web.archive.org/web/20141001063838/http://www.samsung.com/us/mobile/cell-phones/SM-N900RZKEUSC |
| 277 | SM-N900VWDEVZW-Galaxy Note® 3 | http://web.archive.org/web/20141230194241/http://www.samsung.com/us/mobile/cell-phones/SM-N900VWDEVZW |
| 278 | SM-N900VZKEVZW-Galaxy Note® 3 | http://web.archive.org/web/20141230194306/http://www.samsung.com/us/mobile/cell-phones/SM-N900VZKEVZW |
| 279 | SM-N910AZKEATT-Galaxy Note® 4 | http://web.archive.org/web/20141230185452/http://www.samsung.com/us/mobile/cell-phones/SM-N910AZKEATT |
| 280 | SM-N910PZKESPR-Galaxy Note® 4 | http://web.archive.org/web/20141230194643/http://www.samsung.com/us/mobile/cell-phones/SM-N910PZKESPR |
| 281 | SM-N910RZKEUSC - Galaxy Note® 4 | http://web.archive.org/web/20141001060558/http://www.samsung.com/us/mobile/cell-phones/SM-N910RZKEUSC |
| 282 | SM-N910VZKEVZW-Note® 4 | http://web.archive.org/web/20141230194214/http://www.samsung.com/us/mobile/cell-phones/SM-N910VZKEVZW |
| 283 | SM-N915AZKEATT-Galaxy Note® Edge | http://web.archive.org/web/20141230193706/http://www.samsung.com/us/mobile/cell-phones/SM-N915AZKEATT |
| 284 | SM-N915PZKESPR-Galaxy Note® Edge | http://web.archive.org/web/20141230194617/http://www.samsung.com/us/mobile/cell-phones/SM-N915PZKESPR |
| 285 | SM-N915VZKEVZW-Note® Edge | http://web.archive.org/web/20141230194151/http://www.samsung.com/us/mobile/cell-phones/SM-N915VZKEVZW |
| 286 | Smooth (SCH-u350) | https://web.archive.org/web/20100211025202/http://www.samsung.com:80/us/consumer/mobile/mobile- |

TRX003468

|   |   | phones/verizon-wireless-phones/SCH-U350MBAVZW/index.idx?pagetype=prd_detail&returnurl= |
|---|---|---|
| 287 | SM-P6000ZWVXAR-Galaxy Note® 10.1 | http://web.archive.org/web/20141230203655/http://www.samsung.com/us/mobile/galaxy-tab/SM-P6000ZWVXAR |
| 288 | SM-P6000ZWYXAR-Galaxy Note® 10.1 | http://web.archive.org/web/20140531225041/http://www.samsung.com/us/mobile/galaxy-tab/SM-P6000ZWYXAR |
| 289 | SM-P605VZKEVZW-Galaxy Note® 10.1 | http://web.archive.org/web/20140531225216/http://www.samsung.com/us/mobile/galaxy-tab/SM-P605VZKEVZW |
| 290 | SM-P9000ZWVXAR-Galaxy Note® Pro 12.2 | http://web.archive.org/web/20141230185651/http://www.samsung.com/us/mobile/galaxy-tab/SM-P9000ZWVXAR |
| 291 | SM-P905VZKAVZW-Galaxy Note® Pro 12.2 | http://web.archive.org/web/20140531204138/http://www.samsung.com/us/mobile/galaxy-tab/SM-P905VZKAVZW |
| 292 | SM-R130NZKSXAR-Gear™ Circle | http://web.archive.org/web/20141230185515/http://www.samsung.com/us/mobile/wearable-tech/SM-R130NZKSXAR |
| 293 | SM-R3800MOAXAR-Gear™ 2 | http://web.archive.org/web/20141230204003/http://www.samsung.com/us/mobile/wearable-tech/SM-R3800MOAXAR |
| 294 | SM-R3800VSAXAR-Gear™ 2 | http://web.archive.org/web/20141230203917/http://www.samsung.com/us/mobile/wearable-tech/SM-R3800VSAXAR |
| 295 | SM-R3810ZAAXAR-Gear™ 2 Neo | http://web.archive.org/web/20141230204036/http://www.samsung.com/us/mobile/wearable-tech/SM-R3810ZAAXAR |
| 296 | SM-R3810ZKAXAR-Gear™ 2 Neo | http://web.archive.org/web/20141230204011/http://www.samsung.com/us/mobile/wearable-tech/SM-R3810ZKAXAR |
| 297 | SM-R3810ZOAXAR-Gear™ 2 Neo | http://web.archive.org/web/20141230204050/http://www.samsung.com/us/mobile/wearable-tech/SM-R3810ZOAXAR |
| 298 | SM-R3820WRAXAR-Gear™ Live | http://web.archive.org/web/20141230204340/http://www.samsung.com/us/mobile/wearable-tech/SM-R3820WRAXAR |
| 299 | SM-R750AZWAATT-Gear S™ | http://web.archive.org/web/20141230204233/http://www.samsung.com/us/mobile/wearable-tech/SM-R750AZWAATT |
| 300 | SM-R750PZKASPR-Gear S™ | http://web.archive.org/web/20141230204136/http://www.samsung.com/us/mobile/wearable-tech/SM-R750PZKASPR |
| 301 | SM-R750TZKATMB-Gear S™ | http://web.archive.org/web/20141230204201/http://www.samsung.com/us/mobile/wearable-tech/SM-R750TZKATMB |
| 302 | SM-R750VZWAVZW- Gear S™ | http://web.archive.org/web/20141230204216/http://www.samsung.com/us/mobile/wearable-tech/SM-R750VZWAVZW |

TRX003469

| 303 | SM-S890LZKATFN-Galaxy S® 4 Mini | http://web.archive.org/web/20140531221946/http://www.samsung.com/us/mobile/cell-phones/SM-S890LZKATFN |
| 304 | SM-T110NDWAXAR-Galaxy Tab® 3 Lite 7.0 | http://web.archive.org/web/20141230203535/http://www.samsung.com/us/mobile/galaxy-tab/SM-T110NDWAXAR |
| 305 | SM-T2105GYAXAR-Galaxy Tab® 3 7.0 Kids | http://web.archive.org/web/20141230203609/http://www.samsung.com/us/mobile/galaxy-tab/SM-T2105GYAXAR |
| 306 | SM-T2105GYYXAR-alaxy Tab® 3 7.0 Kids | http://web.archive.org/web/20141230185616/http://www.samsung.com/us/mobile/galaxy-tab/SM-T2105GYYXAR |
| 307 | SM-T210RZWYXAR-Galaxy Tab® 3 7.0 | http://web.archive.org/web/20130809092241/http://www.samsung.com/us/mobile/galaxy-tab/SM-T210RZWYXAR |
| 308 | SM-T230NZWAXAR-Galaxy Tab® 4 7.0 | http://web.archive.org/web/20141230203353/http://www.samsung.com/us/mobile/galaxy-tab/SM-T230NZWAXAR |
| 309 | SM-T230NZWUBNN-Galaxy Tab® 4 NOOK® 7" | http://web.archive.org/web/20141230203332/http://www.samsung.com/us/mobile/galaxy-tab/SM-T230NZWUBNN |
| 310 | SM-T3100ZWYXAR-Galaxy Tab® 3 8.0 | http://web.archive.org/web/20130809185314/http://www.samsung.com/us/mobile/galaxy-tab/SM-T3100ZWYXAR |
| 311 | SM-T330NZWAXAR-Galaxy Tab® 4 8.0 | http://web.archive.org/web/20141230203413/http://www.samsung.com/us/mobile/galaxy-tab/SM-T330NZWAXAR |
| 312 | SM-T530NYKUBNN-Galaxy Tab® 4 NOOK® | http://web.archive.org/web/20141230203313/http://www.samsung.com/us/mobile/galaxy-tab/SM-T530NYKUBNN |
| 313 | SM-T530NZWAXAR-Galaxy Tab® 4 10.1 | http://web.archive.org/web/20141230203435/http://www.samsung.com/us/mobile/galaxy-tab/SM-T530NZWAXAR |
| 314 | SM-T800NZWAXAR-Galaxy Tab® S 10.5" | http://web.archive.org/web/20141230192342/http://www.samsung.com/us/mobile/galaxy-tab/SM-T800NZWAXAR |
| 315 | SM-T807RTSAUSC-Galaxy Tab S 10.5 | http://web.archive.org/web/20141230203804/http://www.samsung.com/us/mobile/galaxy-tab/SM-T807RTSAUSC |
| 316 | SM-T807RZWAUSC-Galaxy Tab S 10.5 | http://web.archive.org/web/20141230203826/http://www.samsung.com/us/mobile/galaxy-tab/SM-T807RZWAUSC |
| 317 | SM-T807TTSATMB-Galaxy Tab® S 10.5 | http://web.archive.org/web/20141230203744/http://www.samsung.com/us/mobile/galaxy-tab/SM-T807TTSATMB |
| 318 | SM-T9000ZWAXAR-Galaxy Tab® Pro 12.2 | http://web.archive.org/web/20141230203456/http://www.samsung.com/us/mobile/galaxy-tab/SM-T9000ZWAXAR |

TRX003470

| 319 | SMT-I3105 | http://web.archive.org/web/20150228005038/http://www.samsung.com:80/us/business/business-communication-systems/smb-communication-solutions/SMT-I3105N/XAR |
|---|---|---|
| 320 | SMT-I3105N/XAR-IP Phone SMT-I3105 | http://web.archive.org/web/20141012012738/http://www.samsung.com:80/us/business/business-communication-systems/enterprise-ip-phone-solutions/SMT-I3105N/XAR |
| 321 | SMT-I5210 | http://web.archive.org/web/20150407162454/http://www.samsung.com/us/business/business-communication-systems/smb-communication-solutions/SMT-I5210N/XAR |
| 322 | SMT-I5210N/XAR-IP Phone SMT-I5210 | http://web.archive.org/web/20131129202047/http://www.samsung.com:80/us/business/business-communication-systems/enterprise-ip-phone-solutions/SMT-I5210N/XAR |
| 323 | SMT-I5230 | http://web.archive.org/web/20150210204534/http://www.samsung.com/us/business/business-communication-systems/smb-communication-solutions/SMT-I5230N/XAR |
| 324 | SMT-I5230N/XAR-IP Phone SMT-I5230 | http://web.archive.org/web/20131201010833/http://www.samsung.com:80/us/business/business-communication-systems/enterprise-ip-phone-solutions/SMT-I5230N/XAR |
| 325 | SMT-I5243N/XAR-IP Phone SMT-I5243 | http://web.archive.org/web/20131201040007/http://www.samsung.com:80/us/business/business-communication-systems/enterprise-ip-phone-solutions/SMT-I5243N/XAR |
| 326 | SMT-I5264 | http://web.archive.org/web/20150407162324/http://www.samsung.com/us/business/business-communication-systems/smb-communication-solutions/SMT-I5264W/XAR |
| 327 | SMT-I5264W/XAR-IP add-on module SMT-I5264 | http://web.archive.org/web/20140328122005/http://www.samsung.com:80/us/business/business-communication-systems/enterprise-ip-phone-solutions/SMT-I5264W/XAR |
| 328 | SMT-W5120D | http://web.archive.org/web/20141012005338/http://www.samsung.com:80/us/business/business-communication-systems/smb-communication-solutions/SMT-W5120D/XAR |
| 329 | SM-V100TZKATMB-LTE Mobile HotSpot PRO | http://web.archive.org/web/20140531220628/http://www.samsung.com/us/mobile/cell-phones/SM-V100TZKATMB |
| 330 | SM-W750VMSAVZW-ATIV SE™ | http://web.archive.org/web/20140531215235/http://www.samsung.com/us/mobile/cell-phones/SM-W750VMSAVZW |

TRX003471

| 331 | SPH-a420 | https://web.archive.org/web/20090204060739/http://www.samsung.com/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-A420TAASPR |
|-----|----------|------|
| 332 | SPH-a500 | https://web.archive.org:80/web/20080925222439/http://www.samsung.com:80/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-A500ISSXAR |
| 333 | SPH-a580 | https://web.archive.org/web/20080113045445/http://www.samsung.com:80/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-A580ZKASPR |
| 334 | SPH-a600 | https://web.archive.org/web/20071025005045/http://www.samsung.com:80/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-A600ZSSXAR |
| 335 | SPH-a640 | https://web.archive.org/web/20080922123147/http://www.samsung.com:80/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-A640ZKASPR |
| 336 | SPH-a680 (VM-A680) | https://web.archive.org/web/20071025005055/http://www.samsung.com:80/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-A680SSSXAR |
| 337 | SPH-a700 (MM-A700) | https://web.archive.org/web/20080922182247/http://www.samsung.com:80/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-A700BSSXAR |
| 338 | SPH-a740 (PM-A740) | https://web.archive.org/web/20071224210111/http://www.samsung.com:80/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-A740DSSXAR |
| 339 | SPH-a760 (RL-A760) | https://web.archive.org/web/20080224180456/http://www.samsung.com:80/us/consumer/detail/detail.do?group=mobi |

TRX003472

| | | lephones&type=mobilephones&subtype=sprint&model_cd= SPH-A760DSSXAR |
|---|---|---|
| 340 | SPH-a790 (IP-A790) | https://web.archive.org/web/20080116032253/http://www. samsung.com:80/us/consumer/detail/detail.do?group=mobi lephones&type=mobilephones&subtype=sprint&model_cd= SPH-A790ZKSXAR |
| 341 | SPH-a800 (MM-A800) | https://web.archive.org/web/20080922141859/http://www. samsung.com:80/us/consumer/detail/detail.do?group=mobi lephones&type=mobilephones&subtype=sprint&model_cd= SPH-A800ISSXAR |
| 342 | SPH-a820 (MM-A820) | https://web.archive.org/web/20080402232212/http://www. samsung.com:80/us/consumer/detail/detail.do?group=mobi lephones&type=mobilephones&subtype=sprint&model_cd= SPH-A820ZGSXAR |
| 343 | SPH-a840 (PM-a840) | https://web.archive.org/web/20080922200135/http://www. samsung.com:80/us/consumer/detail/detail.do?group=mobi lephones&type=mobilephones&subtype=sprint&model_cd= SPH-A840BKSXAR |
| 344 | SPH-a880 (PM-A880) | https://web.archive.org/web/20080118085812/http://www. samsung.com:80/us/consumer/detail/detail.do?group=mobi lephones&type=mobilephones&subtype=sprint&model_cd= SPH-A880TSSXAR |
| 345 | SPH-a900 | https://web.archive.org/web/20090204171545/http://www. samsung.com/us/consumer/detail/detail.do?group=mobilep hones&type=mobilephones&subtype=sprint&model_cd=SPH -A900ZKSXAR |
| 346 | SPH-a920 (MM-A920) | https://web.archive.org/web/20080917062746/http://www. samsung.com:80/us/consumer/detail/detail.do?group=mobi lephones&type=mobilephones&subtype=sprint&model_cd= SPH-A920WSSXAR |
| 347 | SPH-a940 (MM-A940) | https://web.archive.org/web/20080117061057/http://www. samsung.com:80/us/consumer/detail/detail.do?group=mobi lephones&type=mobilephones&subtype=sprint&model_cd= SPH-A940LSSXAR |

TRX003473

| 348 | SPH-a960 (MM-A960) | https://web.archive.org/web/20080917062752/http://www.samsung.com:80/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-A960TSSXAR |
|---|---|---|
| 349 | SPH-i500 | https://web.archive.org/web/20071031142105/http://www.samsung.com:80/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-I500SS/XAR |
| 350 | SPH-i600 (SP-I600) | https://web.archive.org/web/20080926020146/http://www.samsung.com:80/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-I600MSSXAR |
| 351 | SPH-L300ZSASPR-Galaxy Victory™ 4G LTE | http://web.archive.org/web/20140531220234/http://www.samsung.com/us/mobile/cell-phones/SPH-L300ZSASPR |
| 352 | SPH-L520ZKPSPR-Galaxy S® 4 Mini | http://web.archive.org/web/20141230193105/http://www.samsung.com/us/mobile/cell-phones/SPH-L520ZKPSPR |
| 353 | SPH-L700ZKASPR-Galaxy Nexus™ | http://web.archive.org/web/20141230195027/http://www.samsung.com/us/mobile/cell-phones/SPH-L700ZKASPR |
| 354 | SPH-L710MBBSPR-Galaxy S® III | http://web.archive.org/web/20141230194934/http://www.samsung.com/us/mobile/cell-phones/SPH-L710MBBSPR |
| 355 | SPH-L710RWPSPR-Galaxy S® III | http://web.archive.org/web/20141230193156/http://www.samsung.com/us/mobile/cell-phones/SPH-L710RWPSPR |
| 356 | SPH-L720- Galaxy S® 4 | http://web.archive.org/web/20130904040757/http://www.samsung.com:80/us/mobile/cell-phones/SPH-L720ZPASPR |
| 357 | SPH-L720ZBASPR-Galaxy S® 4 | http://web.archive.org/web/20141230194731/http://www.samsung.com/us/mobile/cell-phones/SPH-L720ZBASPR |
| 358 | SPH-L720ZPASPR-Galaxy S® 4 | http://web.archive.org/web/20141230194808/http://www.samsung.com/us/mobile/cell-phones/SPH-L720ZPASPR |
| 359 | SPH-L900-Galaxy Note® II | http://web.archive.org/web/20130206022805/http://www.samsung.com/us/mobile/cell-phones/SPH-L900TSASPR |
| 360 | SPH-L900TSASPR-Galaxy Note® II | http://web.archive.org/web/20141230194909/http://www.samsung.com/us/mobile/cell-phones/SPH-L900TSASPR |
| 361 | SPH-m220 | https://web.archive.org/web/20090129094639/http://www.samsung.com:80/us/consumer/detail/detail.do?group=mobi |

TRX003474

| | | lephones&type=mobilephones&subtype=sprint&model_cd=SPH-M220DAASPR |
|---|---|---|
| 362 | SPH-m300 | https://web.archive.org/web/20090204024559/http://www.samsung.com/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-M300ISASPR |
| 363 | SPH-m320 | https://web.archive.org/web/20090204003427/http://www.samsung.com/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-M320ZSASPR |
| 364 | SPH-M350 | http://web.archive.org/web/20111211013604/http://www.samsung.com:80/us/mobile/cell-phones/SPH-M350ZKASPR |
| 365 | SPH-M360 | http://web.archive.org/web/20111222083826/http://www.samsung.com:80/us/mobile/cell-phones/SPH-M360ZBAXAR |
| 366 | SPH-M380 | http://web.archive.org/web/20111214203358/http://www.samsung.com:80/us/mobile/cell-phones/SPH-M380ZKASPR |
| 367 | SPH-M390ZSASPR-Array™ | http://web.archive.org/web/20141230195052/http://www.samsung.com/us/mobile/cell-phones/SPH-M390ZSASPR |
| 368 | SPH-M400MSASPR | http://web.archive.org/web/20141230195002/http://www.samsung.com/us/mobile/cell-phones/SPH-M400MSASPR |
| 369 | SPH-m500 | https://web.archive.org/web/20090204060703/http://www.samsung.com/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-M500BKASPR |
| 370 | SPH-m510 | https://web.archive.org/web/20090204024544/http://www.samsung.com/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-M510BKASPR |
| 371 | SPH-m520 | https://web.archive.org/web/20090129120807/http://www.samsung.com:80/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-M520ZSASPR |
| 372 | SPH-M570 | http://web.archive.org/web/20111210231057/http://www.samsung.com:80/us/mobile/cell-phones/SPH-M570ZKASPR |

TRX003475

| 373 | SPH-m610 | https://web.archive.org/web/20090203181307/http://www.samsung.com/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-M610DAASPR |
| 374 | SPH-n200 | https://web.archive.org:80/web/20080115152552/http://www.samsung.com:80/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-N200SS/XAR |
| 375 | SPH-n240 | https://web.archive.org/web/20071201205723/http://www.samsung.com:80/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-N240SS/XAR |
| 376 | SPH-n400 | https://web.archive.org/web/20080113061017/http://www.samsung.com:80/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-N400ISSXAR |
| 377 | SPH-P100-Galaxy Tab™ 7.0" | https://web.archive.org/web/20120531055913/http://www.samsung.com/us/mobile/galaxy-tab/SPH-P100ZKASPR |
| 378 | SPH-z400 | https://web.archive.org/web/20090204004127/http://www.samsung.com/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-Z400DAASPR |
| 379 | Stratosphere - SCH-I405 | http://web.archive.org/web/20120215041631/http://www.samsung.com:80/us/mobile/cell-phones/SCH-I405LKAVZW |
| 380 | Sunburst Touchscreen - SGH-A697 | http://web.archive.org/web/20120107212438/http://www.samsung.com:80/us/mobile/cell-phones/SGH-A697ZKAATT |
| 381 | Sway™ (SCH-u650) | https://web.archive.org/web/20100211042351/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/verizon-wireless-phones/SCH-U650PSAVZW/index.idx?pagetype=prd_detail&returnurl= |
| 382 | t159 | http://web.archive.org/web/20140301012417/http://www.samsung.com/us/mobile/cell-phones/SGH-T159YKBTMB |
| 383 | t404 (TracFone) | http://web.archive.org/web/20120101180503/http://www.samsung.com:80/us/mobile/cell-phones/SGH-T404ZKATFN |

TRX003476

| 385 | Touch QWERTY Cell Phone | http://web.archive.org/web/20140301012509/http://www.samsung.com/us/mobile/cell-phones/SGH-T669ARBTMB |
|---|---|---|
| 386 | Trance (SCH-u490) | https://web.archive.org/web/20100211025207/http://www.samsung.com:80/us/consumer/mobile/mobile-phones/verizon-wireless-phones/SCH-U490ZRAVZW/index.idx?pagetype=prd_detail&returnurl= |
| 387 | Transform™ QWERTY -SPH-M920 | http://web.archive.org/web/20111212113020/http://www.samsung.com:80/us/mobile/cell-phones/SPH-M920ZKASPR |
| 388 | UMPC I (SPH-P9200) | https://web.archive.org/web/20081206005643/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=16&b2b_prd_id=161 |
| 389 | UMPC II (NT-Q1 Ultra) | https://web.archive.org/web/20081206005643/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=16&b2b_prd_id=162 |
| 390 | UpStage (SPH-m620) | https://web.archive.org/web/20090204025029/http://www.samsung.com/us/consumer/detail/detail.do?group=mobilephones&type=mobilephones&subtype=sprint&model_cd=SPH-M620ZKASPR |
| 391 | XE303C12-H01US-Chromebook 3G | http://web.archive.org/web/20130901182241/http://www.samsung.com/us/computer/chrome-os-devices/XE303C12-H01US |
| 392 | XE500C21-Chromebook Series 5 | http://web.archive.org/web/20120430032859/http://www.samsung.com:80/us/computer/chromebook/XE500C21-H04US |
| 393 | XE700T1A-Series 7 11.6 | http://web.archive.org/web/20120426065235/http://www.samsung.com:80/us/business/tablet-pcs/XE700T1A-A04US |
| 394 | XE700T1A-Series 7 11.6" Business Slate | http://web.archive.org/web/20120427042618/http://www.samsung.com:80/us/business/tablet-pcs/XE700T1A-A05US |
| 395 | YP-G1CWY-Galaxy Player 4.0 | http://web.archive.org/web/20120428234451/http://www.samsung.com:80/us/mobile/mp3-players/YP-G1CWY/XAA |
| 396 | YP-G70C/NAW-Galaxy Player 5.0 | http://web.archive.org/web/20120428235529/http://www.samsung.com:80/us/mobile/mp3-players/YP-G70CWY/XAA |
| 397 | YP-GS1CB-Galaxy Player 3.6 | http://web.archive.org/web/20120501155450/http://www.samsung.com:80/us/mobile/mp3-players/YP-GS1CB/XAA |

TRX003477

and/or the like.

# Exhibit C

## WIRELESS NETWORK CONTROL SYSTEMS & COMPONENTS

A wireless network control system and components, such as, with one or more of such

| 1 | IES-4028FP | | http://web.archive.org/web/20141103062931/http://www.samsung.com/us/business/business-communication-systems/smb-communication-solutions/IES-4028FP/XAR |
|---|---|---|---|
| 2 | LTE Serving and Packet Gateways (S-GW/P-GW) | | http://www.samsung.com/global/business/networks/core-network/core-network/mobile-packet-core |
| 3 | Network Functions Virtualization (NFV) | | http://www.samsung.com/global/business/networks/core-network/core-network/virtualized-epc |
| 4 | 0609-001222 | | https://www.chicagotech.com/products/samsung/gbe/ |
| 5 | 14 SLT BASIC SHELF | | https://www.chicagotech.com/products/samsung/basic/ |

TRX003478

| 6 | 2 PRT GBE PROTN MOD | | https://www.chicagotech.com/products/samsung/gbe/ |
|---|---|---|---|
| 7 | 2014.02.Samsung.lte B4G Standardization | | https://www.scribd.com/document/231483897/2014-02-Samsung-lte-B4G-Standardization |
| 8 | 2G/3G Gateway GPRS Support Node (GGSN) | | http://www.samsung.com/global/business/networks/core-network/core-network/mobile-packet-core |
| 9 | 2G/3G Serving GPRS Support Node (SGSN) | | http://www.samsung.com/global/business/networks/core-network/core-network/mobile-packet-core |
| 10 | 8 PRT GBE PCKT ENG | | https://www.chicagotech.com/products/samsung/gbe/ |
| 11 | Access Point WEA302 | | http://web.archive.org/web/20130930045453/http://www.samsung.com:80/us/business/business-communication-systems/wireless-enterprise-solutions/WDS-A302CI/XAR |
| 12 | ACEMAP 21 SLOT CHASSIS | | https://www.chicagotech.com/products/samsung/acemap/ |
| 13 | ACEMAP ADSL FAC CARD | | https://www.chicagotech.com/products/samsung/acemap/ |
| 14 | ACEMAP ADSL TRMSN UNIT | | https://www.chicagotech.com/products/samsung/acemap/ |
| 15 | ACEMAP AIR FILTER | | https://www.chicagotech.com/products/samsung/acemap/ |
| 16 | ACEMAP DS3 INTFC | | https://www.chicagotech.com/products/samsung/acemap/ |
| 17 | ACEMAP DS3 NET INTFC | | https://www.chicagotech.com/products/samsung/acemap/ |
| 18 | ACEMAP DS3 SUBTNG INTF | | https://www.chicagotech.com/products/samsung/acemap/ |
| 19 | ACEMAP FAN UNIT | | https://www.chicagotech.com/products/samsung/acemap/ |

TRX003479

| 20 | ACEMAP FILLER BLANK | | https://www.chicagotech.com/products/samsung/acemap/ |
|----|---------------------|---|-------------------------------------------------------|
| 21 | ACEMAP MA CONT INTFC | | https://www.chicagotech.com/products/samsung/acemap/ |
| 22 | ACEMAP MA CONT UNIT | | https://www.chicagotech.com/products/samsung/acemap/ |
| 23 | ACEMAP NET INTFC W/CLK | | https://www.chicagotech.com/products/samsung/acemap/ |
| 24 | ACEMAP OC-3C NET INTFC | | https://www.chicagotech.com/products/samsung/acemap/ |
| 25 | ACEMAP OC-3C SUBTNG | | https://www.chicagotech.com/products/samsung/acemap/ |
| 26 | ACEMAP PWR DISTR PANEL | | https://www.chicagotech.com/products/samsung/acemap/ |
| 27 | ACEMAP SHDSL FAC CARD | | https://www.chicagotech.com/products/samsung/acemap/ |
| 28 | ACEMAP SHDSL TRMSN UN | | https://www.chicagotech.com/products/samsung/acemap/ |
| 29 | ACEMAP T1 IMA FAC CD | | https://www.chicagotech.com/products/samsung/acemap/ |
| 30 | ACEMAP T1 IMA SUBTNG | | https://www.chicagotech.com/products/samsung/acemap/ |
| 31 | ACEMAP T1 NET INTFC | | https://www.chicagotech.com/products/samsung/acemap/ |
| 32 | ACEMAP TST CONN CARD | | https://www.chicagotech.com/products/samsung/acemap/ |
| 33 | ACEMAP TST FUNC CARD | | https://www.chicagotech.com/products/samsung/acemap/ |
| 34 | AirEqualizer | | http://www.samsung.com/us/business/by-business-size/enterprise-solutions/samsung-wlan-solution |

TRX003480

| 35 | AirEqualizer , AirMove,  Voice Aware Traffic Scheduling | | http://www.samsung.com/us/business/by-business-size/enterprise-solutions/samsung-wlan-solution |
|----|---|---|---|
| 36 | ALM GATHERING BD | | https://www.chicagotech.com/products/samsung/alm/ |
| 37 | ALM GATHERNG-GBG PRNCD | | https://www.chicagotech.com/products/samsung/alm/ |
| 38 | ALM-ETHNT PRNCD | | https://www.chicagotech.com/products/samsung/alm/ |
| 39 | ATM CELL MUX CARD | | https://www.chicagotech.com/products/samsung/atm/ |
| 40 | ATM SIG BD | | https://www.chicagotech.com/products/samsung/atm/ |
| 41 | ATM SIG NODE ASBY | | https://www.chicagotech.com/products/samsung/atm/ |
| 42 | ATM SW & FABRIC CD | | https://www.chicagotech.com/products/samsung/atm/ |
| 43 | Automatic Neighbor Relation | | http://www.samsung.com/global/business/networks/solutions/solutions/operations-and-management/ |
| 44 | BASIC RACK | | https://www.chicagotech.com/products/samsung/basic/ |
| 45 | BLANK FILLER | | https://www.chicagotech.com/products/samsung/blank/ |
| 46 | BLANK PBA STIFFENER | | https://www.chicagotech.com/products/samsung/blank/ |
| 47 | CDMA UbiCell | | https://web.archive.org/web/20120320145313/http://www.samsung.com/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=20&b2b_prd_id=201 |

TRX003481

| 48 | CDMA UbiCell™ | http://web.archive.org/web/20120320145313/http://www.samsung.com/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=20&b2b_prd_id=201 |
|---|---|---|
| 49 | Centralized-RAN (C-RAN2.0) | http://www.samsung.com/global/business/networks/solutions/solutions/centralized-ran |
| 50 | CLOCK DISTN CARD | https://www.chicagotech.com/products/samsung/loc/ |
| 51 | Cloud & NFV (AdaptiV) | http://www.samsung.com/global/business/networks/solutions/solutions/cloud-nfv |
| 52 | CognitiV Analytics | |
| 53 | CognitiV Cloud Manager System | http://www.samsung.com/global/business/networks/solutions/solutions/cloud-nfv |
| 54 | Communication Manager IPX-S500 | http://web.archive.org/web/20131003110241/http://www.samsung.com:80/us/business/business-communication-systems/wireless-enterprise-solutions/IPX-S500/XAR |
| 55 | COMPACT 3U AUX RK ASBY | https://www.chicagotech.com/products/samsung/compact/ |
| 56 | COMPACT OUTDOOR BKBD | https://www.chicagotech.com/products/samsung/compact/ |
| 57 | COMPACT OUTDOOR RACK | https://www.chicagotech.com/products/samsung/compact/ |
| 58 | COMPACT RACK ASBY | https://www.chicagotech.com/products/samsung/compact/ |
| 59 | DAB COMB & DIGL INTFC | https://www.chicagotech.com/products/samsung/dab/ |
| 60 | DATA PROCESSING BD | https://www.chicagotech.com/products/samsung/data/ |
| 61 | DATA PROCESSING CARD | https://www.chicagotech.com/products/samsung/data/ |
| 62 | DCU Samsung | https://www.scribd.com/doc/68949171/DCU-Samsung |

TRX003482

| 63 | Deep Packet Inspection (DPI) | http://www.samsung.com/global/business/networks/core-network/core-network/mobile-packet-core |
|---|---|---|
| 64 | Digital Unit (or Baseband Unit) | http://www.samsung.com/global/business/networks/single-ran/single-ran/multi-standard-base-station |
| 65 | Dynamic Power Amplifier | http://www.samsung.com/global/business/networks/radio-access/radio-access/radio-unit |
| 66 | EJ75-00496A | https://www.chicagotech.com/products/samsung/acemap/ |
| 67 | EJ75-00497A | https://www.chicagotech.com/products/samsung/acemap/ |
| 68 | EJ75-00626A | https://www.chicagotech.com/products/samsung/blank/ |
| 69 | EJ92-01493E | https://www.chicagotech.com/products/samsung/acemap/ |
| 70 | EJ92-01498C | https://www.chicagotech.com/products/samsung/acemap/ |
| 71 | EJ92-01502A | https://www.chicagotech.com/products/samsung/acemap/ |
| 72 | EJ92-01529C | https://www.chicagotech.com/products/samsung/acemap/ |
| 73 | EJ92-01597A | https://www.chicagotech.com/products/samsung/acemap/ |
| 74 | EJ92-01615C | https://www.chicagotech.com/products/samsung/acemap/ |
| 75 | EJ92-01619C | https://www.chicagotech.com/products/samsung/acemap/ |
| 76 | EJ92-01621B | https://www.chicagotech.com/products/samsung/acemap/ |
| 77 | EJ92-01629E | https://www.chicagotech.com/products/samsung/acemap/ |
| 78 | EJ92-01640G | https://www.chicagotech.com/products/samsung/acemap/ |
| 79 | EJ92-01651A | https://www.chicagotech.com/products/samsung/acemap/ |
| 80 | EJ92-01657A | https://www.chicagotech.com/products/samsung/acemap/ |
| 81 | EJ92-01698A | https://www.chicagotech.com/products/samsung/acemap/ |
| 82 | EJ92-01706B | https://www.chicagotech.com/products/samsung/acemap/ |
| 83 | EJ92-01707B | https://www.chicagotech.com/products/samsung/acemap/ |
| 84 | EJ92-01710A | https://www.chicagotech.com/products/samsung/acemap/ |
| 85 | EJ92-01712A | https://www.chicagotech.com/products/samsung/acemap/ |
| 86 | EJ92-01715A | https://www.chicagotech.com/products/samsung/acemap/ |
| 87 | EJ96-02106A | https://www.chicagotech.com/products/samsung/acemap/ |

TRX003483

| 88 | EJ96-02107A | | https://www.chicagotech.com/products/samsung/acemap/ |
|---|---|---|---|
| 89 | EJ96-02108A | | https://www.chicagotech.com/products/samsung/acemap/ |
| 90 | EJ96-02115B | | https://www.chicagotech.com/products/samsung/acemap/ |
| 91 | EJ96-02116A | | https://www.chicagotech.com/products/samsung/acemap/ |
| 92 | EJ96-02117A | | https://www.chicagotech.com/products/samsung/acemap/ |
| 93 | EJ96-02121A | | https://www.chicagotech.com/products/samsung/acemap/ |
| 94 | EJ96-02267A | | https://www.chicagotech.com/products/samsung/sys/ |
| 95 | EJ96-02391A | | https://www.chicagotech.com/products/samsung/blank/ |
| 96 | EJ96-02495A | | https://www.chicagotech.com/products/samsung/data/ |
| 97 | EJ96-02500A | | https://www.chicagotech.com/products/samsung/basic/ |
| 98 | EJ96-02501A | | https://www.chicagotech.com/products/samsung/basic/ |
| 99 | EJ96-02503A | | https://www.chicagotech.com/products/samsung/basic/ |
| 100 | EJ96-02517A | | https://www.chicagotech.com/products/samsung/sys/ |
| 101 | ELEM MGMT SYS SRVR OEM | | https://www.chicagotech.com/products/samsung/sys/ |

TRX003484

| 102 | EN91-00591 | | https://www.chicagotech.com/products/samsung/basic/ |
|-----|------------|--|------------------------------------------------------|
| 103 | Enterprise WiFi Access Points (AP) | | http://www.samsung.com/global/business/networks/solutions/solutions/in-building-solutions/ |
| 104 | EP59-00403A | | https://www.chicagotech.com/products/samsung/sys/ |
| 105 | EP75-00532A | | https://www.chicagotech.com/products/samsung/blank/ |
| 106 | EP75-00533A | | https://www.chicagotech.com/products/samsung/blank/ |
| 107 | EP92-00782F | | https://www.chicagotech.com/products/samsung/atm/ |
| 108 | EP92-00907B | | https://www.chicagotech.com/products/samsung/loc/ |
| 109 | EP92-00976A | | https://www.chicagotech.com/products/samsung/atm/ |
| 110 | EP92-00977A | | https://www.chicagotech.com/products/samsung/alm/ |
| 111 | EP92-00981A | | https://www.chicagotech.com/products/samsung/univ/ |
| 112 | EP92-00982A | | https://www.chicagotech.com/products/samsung/univ/ |
| 113 | EP92-00986A | | https://www.chicagotech.com/products/samsung/univ/ |
| 114 | EP92-00999B | | https://www.chicagotech.com/products/samsung/univ/ |

TRX003485

| 115 | EP92-01038A | | https://www.chicagotech.com/products/samsung/univ/ |
| 116 | EP92-01044A | | https://www.chicagotech.com/products/samsung/univ/ |
| 117 | EP92-01045B | | https://www.chicagotech.com/products/samsung/univ/ |
| 118 | EP92-01047A | | https://www.chicagotech.com/products/samsung/univ/ |
| 119 | EP92-01097A | | https://www.chicagotech.com/products/samsung/univ/ |
| 120 | EP92-01106A | | https://www.chicagotech.com/products/samsung/univ/ |
| 121 | EP92-01107A | | https://www.chicagotech.com/products/samsung/univ/ |
| 122 | EP92-01108A | | https://www.chicagotech.com/products/samsung/univ/ |
| 123 | EP92-01180A | | https://www.chicagotech.com/products/samsung/univ/ |
| 124 | EP92-01204C | | https://www.chicagotech.com/products/samsung/univ/ |

TRX003486

| 125 | EP92-01359 | | https://www.chicagotech.com/products/samsung/premium/ |
|---|---|---|---|
| 126 | EP92-01408A | | https://www.chicagotech.com/products/samsung/subr/ |
| 127 | EP92-01408B | | https://www.chicagotech.com/products/samsung/subr/ |
| 128 | EP92-01415A | | https://www.chicagotech.com/products/samsung/gbe/ |
| 129 | EP92-01424 | | https://www.chicagotech.com/products/samsung/compact/ |
| 130 | EP96-01699A | | https://www.chicagotech.com/products/samsung/univ/ |
| 131 | EP96-01739A | | https://www.chicagotech.com/products/samsung/univ/ |
| 132 | EP96-01740A | | https://www.chicagotech.com/products/samsung/univ/ |
| 133 | EP96-01741A | | https://www.chicagotech.com/products/samsung/univ/ |
| 134 | EP96-01818A | | https://www.chicagotech.com/products/samsung/dab/ |
| 135 | EP96-01818B | | https://www.chicagotech.com/products/samsung/dab/ |
| 136 | EP96-01819A | | https://www.chicagotech.com/products/samsung/dab/ |
| 137 | EP96-01819B | | https://www.chicagotech.com/products/samsung/dab/ |
| 138 | EP96-01975A | | https://www.chicagotech.com/products/samsung/sys/ |
| 139 | EP96-02037A | | https://www.chicagotech.com/products/samsung/pckt/ |
| 140 | EP96-02085B | | https://www.chicagotech.com/products/samsung/gbe/ |

TRX003487

| 141 | EP96-02113C | https://www.chicagotech.com/products/samsung/loc/ |
| 142 | EP96-02117A | https://www.chicagotech.com/products/samsung/pckt/ |
| 143 | EP96-02118A | https://www.chicagotech.com/products/samsung/pckt/ |
| 144 | EP96-02119A | https://www.chicagotech.com/products/samsung/pckt/ |
| 145 | EP96-02120A | https://www.chicagotech.com/products/samsung/pckt/ |
| 146 | EP96-02121A | https://www.chicagotech.com/products/samsung/pckt/ |
| 147 | EP96-02122A | https://www.chicagotech.com/products/samsung/pckt/ |
| 148 | EP96-02233A | https://www.chicagotech.com/products/samsung/blank/ |
| 149 | EP96-02295B | https://www.chicagotech.com/products/samsung/sys/ |
| 150 | EP96-02297B | https://www.chicagotech.com/products/samsung/loc/ |
| 151 | EP96-02419A | https://www.chicagotech.com/products/samsung/gbe/ |
| 152 | EP96-02421A | https://www.chicagotech.com/products/samsung/procr/ |
| 153 | EP96-02422A | https://www.chicagotech.com/products/samsung/gbe/ |
| 154 | EP96-02423A | https://www.chicagotech.com/products/samsung/gbe/ |
| 155 | EP96-02424A | https://www.chicagotech.com/products/samsung/gbe/ |
| 156 | EP96-02425A | https://www.chicagotech.com/products/samsung/alm/ |
| 157 | EP96-02426A | https://www.chicagotech.com/products/samsung/alm/ |
| 158 | EP96-02427A | https://www.chicagotech.com/products/samsung/alm/ |

TRX003488

| 159 | EP96-02428A | | https://www.chicagotech.com/products/samsung/alm/ |
| 160 | EP96-02429A | | https://www.chicagotech.com/products/samsung/alm/ |
| 161 | EP96-02436A | | https://www.chicagotech.com/products/samsung/subr/ |
| 162 | EP96-02436B | | https://www.chicagotech.com/products/samsung/subr/ |
| 163 | EP96-02472A | | https://www.chicagotech.com/products/samsung/premium/ |
| 164 | EP96-02472D | | https://www.chicagotech.com/products/samsung/premium/ |
| 165 | EP96-02499A | | https://www.chicagotech.com/products/samsung/compact/ |
| 166 | EP96-02501A | | https://www.chicagotech.com/products/samsung/premium/ |
| 167 | EP96-02516A | | https://www.chicagotech.com/products/samsung/data/ |
| 168 | EP96-02534 | | https://www.chicagotech.com/products/samsung/procr/ |
| 169 | EP96-02595 | | https://www.chicagotech.com/products/samsung/compact/ |
| 170 | EP96-02639C | | https://www.chicagotech.com/products/samsung/main/ |
| 171 | EP96-02787B | | https://www.chicagotech.com/products/samsung/main/ |
| 172 | EP96-02836B | | https://www.chicagotech.com/products/samsung/main/ |
| 173 | EP96-03297B | | https://www.chicagotech.com/products/samsung/univ/ |
| 174 | EP96-03441A | | https://www.chicagotech.com/products/samsung/loc/ |
| 175 | EP96-03442A | | https://www.chicagotech.com/products/samsung/loc/ |
| 176 | EP96-03457A | | https://www.chicagotech.com/products/samsung/data/ |
| 177 | EP96-03458A | | https://www.chicagotech.com/products/samsung/gbe/ |
| 178 | EP96-03546A | | https://www.chicagotech.com/products/samsung/basic/ |

TRX003489

| 179 | EQ96-00110A | | https://www.chicagotech.com/products/samsung/data/ |
|-----|-------------|---|-----------------------------------------------------|
| 180 | EQ96-00116A | | https://www.chicagotech.com/products/samsung/evolved/ |
| 181 | EQ96-00117A | | https://www.chicagotech.com/products/samsung/evolved/ |
| 182 | EQ96-00133A | | https://www.chicagotech.com/products/samsung/evolved/ |
| 183 | EQ96-00134A | | https://www.chicagotech.com/products/samsung/evolved/ |
| 184 | EQ96-00138A | | https://www.chicagotech.com/products/samsung/pckt/ |
| 185 | EU96-00105A | | https://www.chicagotech.com/products/samsung/sys/ |
| 186 | EU96-00106A | | https://www.chicagotech.com/products/samsung/sys/ |
| 187 | EU96-00126A | | https://www.chicagotech.com/products/samsung/atm/ |
| 188 | EU96-00142A | | https://www.chicagotech.com/products/samsung/alm/ |
| 189 | EU96-00169A | | https://www.chicagotech.com/products/samsung/loc/ |
| 190 | EU96-00171A | | https://www.chicagotech.com/products/samsung/atm/ |
| 191 | EU96-00172A | | https://www.chicagotech.com/products/samsung/sys/ |
| 192 | Evolved Packet Core (EPC) | | http://www.samsung.com/global/business/networks/solutions/solutions/in-building-solutions/ |
| 193 | EVOLVED PACKET CORE RK | | https://www.chicagotech.com/products/samsung/evolved/ |
| 194 | EVOLVED PCKT CORE SHLF | | https://www.chicagotech.com/products/samsung/pckt/ |
| 195 | GBE INTFC PRNCD | | https://www.chicagotech.com/products/samsung/gbe/ |

TRX003490

| 196 | GBE PCKT ENG PRNCD | | https://www.chicagotech.com/products/samsung/gbe/ |
|---|---|---|---|
| 197 | GBE SFP TRANSCEIVER | | https://www.chicagotech.com/products/samsung/gbe/ |
| 198 | HDW ALM COLLN CARD | | https://www.chicagotech.com/products/samsung/alm/ |
| 199 | Home/SOHO cell | | http://www.samsung.com/global/business/networks/small-cells/small-cells/indoor-small-cells |
| 200 | HSPA UbiCell | | https://web.archive.org/web/20080606031511/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=11&ctgry_type=20&b2b_prd_id=200 |
| 201 | iDCS KeySet | | https://web.archive.org/web/20080428091934/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=13&ctgry_type=29&b2b_prd_id=120 |
| 202 | iES4000 Series | | http://web.archive.org/web/20120319041525/http://www.samsung.com/global/business/telecommunication/productInfo.do?ctgry_group=13&ctgry_type=27&b2b_prd_id=476 |
| 203 | IES-4024GP | | http://web.archive.org/web/20150403070532/http://www.samsung.com:80/us/business/business-communication-systems/smb-communication-solutions/IES-4024GP/XAR |
| 204 | IMS, eMBMS, virtualized EPC and PTT server. | | |
| 205 | In-Building Solutions | | http://www.samsung.com/global/business/networks/solutions/solutions/in-building-solutions |
| 206 | Interference Mitigation Solution (Cluster Controller) | | http://www.samsung.com/global/business/networks/solutions/solutions/in-building-solutions/ |

TRX003491

| 207 | IoT for Public Safety LTE | http://www.samsung.com/global/business/networks/solutions/solutions/iot-solution/ |
|---|---|---|
| 208 | IoT Gateway | http://www.samsung.com/global/business/networks/solutions/solutions/iot-solution/ |
| 209 | IoT Solution | http://www.samsung.com/global/business/networks/solutions/solutions/iot-solution/ |
| 210 | IP Phone SMT-I5243 | http://web.archive.org/web/20130730210017/http://www.samsung.com:80/us/business/business-communication-systems/smb-communication-solutions/SMT-I5243N/XAR |
| 211 | LOC CONT & MGMT BD | https://www.chicagotech.com/products/samsung/loc/ |
| 212 | LoRaWAN technology | http://www.samsung.com/global/business/networks/solutions/solutions/iot-solution/ |
| 213 | LTE Mobility Management Entity (MME) | http://www.samsung.com/global/business/networks/core-network/core-network/mobile-packet-core |
| 214 | LTE Radio Access Solution | http://www.samsung.com/global/business/networks/solutions/solutions/iot-solution/ |
| 215 | MAIN CONT/PROCR BOARD | https://www.chicagotech.com/products/samsung/procr/ |
| 216 | MAIN PROCR,CLK | https://www.chicagotech.com/products/samsung/procr/ |
| 217 | MAIN RF UNIT 10MHZ ANT | https://www.chicagotech.com/products/samsung/main/ |
| 218 | Media Gateway (WCDMA) | https://web.archive.org/web/20090124140643/http://www.samsung.com:80/global/business/telecommunication/productType.do?ctgry_group=11&ctgry_type=28 |
| 219 | Micro cell and Macro cell products | http://www.samsung.com/global/business/networks/small-cells/small-cells/indoor-small-cells |
| 220 | Mobile Packet Core | http://www.samsung.com/global/business/networks/core-network/core-network/mobile-packet-core |

TRX003492

| 221 | MSAN | https://web.archive.org/web/20081203172645/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=12&ctgry_type=21&b2b_prd_id=171 |
|---|---|---|
| 222 | MSBG Router IBG-1000 | http://web.archive.org/web/20131006011154/http://www.samsung.com:80/us/business/business-communication-systems/wireless-enterprise-solutions/IBG-1000A/XAR |
| 223 | MSBG Router IBG-1003 | http://web.archive.org/web/20131007141539/http://www.samsung.com:80/us/business/business-communication-systems/wireless-enterprise-solutions/IBG-1003A4/XAR |
| 224 | MSBG Router IBG-2016 | http://web.archive.org/web/20131007142759/http://www.samsung.com:80/us/business/business-communication-systems/wireless-enterprise-solutions/IBG-2016A |
| 225 | MSBG Router IBG-3026 | http://web.archive.org/web/20140118064227/http://www.samsung.com:80/us/business/business-communication-systems/enterprise-ip-phone-solutions/IBG-3026A |
| 226 | MSC-Server (WCDMA) | https://web.archive.org/web/20090124134641/http://www.samsung.com:80/global/business/telecommunication/productType.do?ctgry_group=11&ctgry_type=25 |
| 227 | Multi-Standard Base Station | http://www.samsung.com/global/business/networks/single-ran/single-ran/multi-standard-base-station |
| 228 | NB-IoT and LTE-M | http://www.samsung.com/global/business/networks/solutions/iot-solution/ |
| 229 | OfficeServ 7030 | http://web.archive.org/web/20140705173604/http://www.samsung.com:80/us/business/telecommunication/productModel.do?ctgry_type=1&ctgry_subtype=3&b2b_prd_id=490 |
| 230 | OfficeServ 7100 | https://web.archive.org/web/20121212175101/http://www.samsung.com:80/us/business/telecommunication/productModel.do?ctgry_type=1&ctgry_subtype=3&b2b_prd_id=8 |
| 231 | OfficeServ 7200 | http://web.archive.org/web/20120609011644/http://www.samsung.com/us/business/telecommunication/productSubType.do?ctgry_type=1&ctgry_subtype=3 |
| 232 | OfficeServ 7200-S | http://web.archive.org/web/20140525221026/http://www.samsung.com:80/us/business/telecommunication/productModel.do?ctgry_type=1&ctgry_subtype=3&b2b_prd_id=491 |

TRX003493

| 233 | OfficeServ 7400 | | https://web.archive.org/web/20090124140605/http://www.samsung.com:80/global/business/telecommunication/productInfo.do?ctgry_group=13&ctgry_type=28&b2b_prd_id=42 |
|---|---|---|---|
| 234 | OfficeServ Applications | | http://web.archive.org/web/20130801102155/http://www.samsung.com:80/us/business/business-communication-systems/unified-communication-solutions/KP-AP2XWES/XAR |
| 235 | PCKT ENG W/COM INTFC | | https://www.chicagotech.com/products/samsung/pckt/ |
| 236 | PEGA-H | | https://www.chicagotech.com/products/samsung/gbe/ |
| 237 | PEGA-M | | https://www.chicagotech.com/products/samsung/gbe/ |
| 238 | P-Gateway and Multi Path TCPGateway | | http://www.samsung.com/global/business/networks/solutions/solutions/in-building-solutions/ |
| 239 | PICOBTS BASIC PMU | | https://www.chicagotech.com/products/samsung/basic/ |
| 240 | PREMIUM 3U RACK ASBY | | https://www.chicagotech.com/products/samsung/premium/ |
| 241 | PREMIUM INDOOR BKBD | | https://www.chicagotech.com/products/samsung/premium/ |
| 242 | PREMIUM RACK ASBY | | https://www.chicagotech.com/products/samsung/premium/ |
| 243 | PRNCD MAIN CONTROL BD | | https://www.chicagotech.com/products/samsung/main/ |
| 244 | PROCR,CLK, 4 PRT GBE | | https://www.chicagotech.com/products/samsung/gbe/ |

TRX003494

| 245 | PROCR,CLK,GBE PRNCD | | https://www.chicagotech.com/products/samsung/gbe/ |
| 246 | RadioTech_30.01.14_HowardBenn.Samsung.pdf | | https://www.scribd.com/document/293389711/RadioTech-30-01-14-HowardBenn-Samsung-pdf |
| 247 | RE BLANK PBA STIFFENER | | https://www.chicagotech.com/products/samsung/blank/ |
| 248 | Router IBG-1000 | | http://web.archive.org/web/20150407162912/http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/IBG-1000A/XAR |
| 249 | Router IBG-1003 | | http://web.archive.org/web/20150407162927/http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/IBG-1003A4/XAR |
| 250 | Router IBG-2016 | | http://web.archive.org/web/20150407162921/http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/IBG-2016A |
| 251 | S30861-Q492-X | http://www.1com.net/category/siemens/ |
| 252 | S30861-Q493-X | http://www.1com.net/category/siemens/ |
| 253 | S30861-Q497-X | http://www.1com.net/category/siemens/ |
| 254 | S30861-Q498-X | http://www.1com.net/category/siemens/ |
| 255 | S30861-Q499-X | http://www.1com.net/category/siemens/ |
| 256 | S30861-Q500-X | http://www.1com.net/category/siemens/ |
| 257 | S30861-Q503-X | http://www.1com.net/category/siemens/ |
| 258 | S30861-Q504-X | http://www.1com.net/category/siemens/ |
| 259 | S30861-Q505-X | http://www.1com.net/category/siemens/ |
| 260 | Samsung 5G Vision 0 | | https://www.scribd.com/document/269456317/Samsung-5G-Vision-0 |
| 261 | Samsung AirEqualizer | | http://www.samsung.com/us/business/by-business-size/enterprise-solutions/samsung-wlan-solution |

TRX003495

| 262 | Samsung AirMove uses LTE handover technology | https://web.archive.org/web/20170125202415/http://www.samsung.com/us/business/by-business-size/enterprise-solutions/samsung-enterprise-wifi-advantages |
| 263 | Samsung AirMover | http://www.samsung.com/us/business/by-business-size/enterprise-solutions/samsung-wlan-solution |
| 264 | Samsung Case Smart VoLTE Solution | https://www.scribd.com/document/156809881/Samsung-Case-Smart-VoLTE-Solution |
| 265 | Samsung Communication Manager IPX-S500 for Business | http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/IPX-S500/XAR |
| 266 | Samsung e-MBMS solution | https://www.scribd.com/document/137753205/Samsung-e-MBMS-solution |
| 267 | Samsung eMMC 2013-0 | https://www.scribd.com/document/192462814/Samsung-eMMC-2013-0 |
| 268 | Samsung LTE ENB Alarm | https://www.scribd.com/doc/315159881/Samsung-LTE-ENB-Alarm-Manual-for-PKG-5-0-0-v1-0 |
| 269 | Samsung LTE ENB Counter Description for PKG 5.0.0_v1.0 | https://www.scribd.com/document/328551815/Samsung-LTE-ENB-Counter-Description-for-PKG-5-0-0-v1-0 |
| 270 | Samsung Lte Epc | https://www.scribd.com/document/227875311/Samsung-Lte-Epc |
| 271 | Samsung LTE-U Solution | http://www.samsung.com/global/business/networks/small-cells/small-cells/indoor-small-cells |
| 272 | Samsung MBS (LTE) Alarm | https://www.scribd.com/document/269490901/Samsung-MBS-LTE-Alarm-Manual-for-SLR-3-1-v2-0 |
| 273 | Samsung Mobile Access.pdf | https://www.scribd.com/document/169065746/Samsung-Mobile-Access-pdf |
| 274 | Samsung Public Safety LTE Solution 1 | https://www.scribd.com/document/342427310/Samsung-Public-Safety-LTE-Solution-1 |
| 275 | Samsung radio unit | http://www.samsung.com/global/business/networks/radio-access/radio-access/radio-unit |

TRX003496

| 276 | Samsung Self Optimization (SSO) | https://web.archive.org/web/20170125202415/http://www.samsung.com/us/business/by-business-size/enterprise-solutions/samsung-enterprise-wifi-advantages |
| 277 | Samsung Smart Lte Solution Intelligent | https://www.scribd.com/document/171128334/Samsung-Smart-Lte-Solution-Intelligent |
| 278 | Samsung SMART Signage Platform (SSP) | https://web.archive.org/web/20170125024838/http://www.samsung.com/us/business/digital-signage-solutions/smart-signage-platform.html |
| 279 | Samsung Witness List | https://www.scribd.com/document/207043783/Samsung-Witness-List |
| 280 | Samsung WLAN Controller | http://www.samsung.com/global/business/networks/enterprise-wireless-lan/enterprise-wireless-lan/wlan-controller |
| 281 | Samsung WLAN Manager(WEM) | http://www.samsung.com/global/business/networks/enterprise-wireless-lan/enterprise-wireless-lan/wlan-manager |
| 282 | Samsung's PS-LTE | http://www.samsung.com/global/business/networks/solutions/solutions/public-safety-lte |
| 283 | Samsung's Enterprise cells | http://www.samsung.com/global/business/networks/enterprise-wireless-lan/ |
| 284 | Samsung's LTE eNodeB (eNB) | https://web.archive.org/web/20160701151751/http://www.samsung.com/global/business/networks/smart-lte/smart-lte/lte-enodeb |
| 285 | SCIR-A | https://www.chicagotech.com/products/samsung/compact/ |
| 286 | SCS-26UC4-Network Extender | http://web.archive.org/web/20120429135251/http://www.samsung.com:80/us/mobile/cell-phones/SCS-26UC4 |
| 287 | Single RAN Controller | http://www.samsung.com/global/business/networks/single-ran/single-ran/single-ran-controller |
| 288 | Small Cell Gateway(SC-GW) | http://www.samsung.com/global/business/networks/small-cells/small-cells/outdoor-small-cells |
| 289 | Smart Cache | http://www.samsung.com/global/business/networks/smart-media-networks/smart-media-networks/smart-cache |
| 290 | Smart Database | https://web.archive.org/web/20151021024845/http://www.samsung.com/global/business/networks/smart-lte/smart-lte/smart-db |

TRX003497

| 291 | Smart eMBMS | http://www.samsung.com/global/business/networks/smart-media-networks/smart-media-networks/smart-embms |
| 292 | Smart HetNet | http://www.samsung.com/global/business/networks/solutions/solutions/heterogeneous-networks/ |
| 293 | Smart LTE | https://web.archive.org/web/20160701151751/http://www.samsung.com/global/business/networks/smart-lte/smart-lte/lte-enodeb |
| 294 | Smart Samsung WLAN Solution | https://web.archive.org/web/20170125202415/http://www.samsung.com/us/business/by-business-size/enterprise-solutions/samsung-enterprise-wifi-advantages |
| 295 | Smart Scheduler | https://web.archive.org/web/20150327034252/http://www.samsung.com/global/business/networks/smart-lte/smart-lte/smart-scheduler |
| 296 | Smart Scheduler | |
| 297 | Smart Scheduler controls | http://www.samsung.com/global/business/networks/solutions/solutions/operations-and-management/ |
| 298 | Smart SON | http://www.samsung.com/global/business/networks/solutions/solutions/operations-and-management/ |
| 299 | Smart SON | |
| 300 | Softswitch (Wireline) | https://web.archive.org/web/20090124134641/http://www.samsung.com:80/global/business/telecommunication/productType.do?ctgry_group=11&ctgry_type=24 |
| 301 | Stackable eNodeB | https://web.archive.org/web/20160701151756/http://www.samsung.com/global/business/networks/smart-lte/smart-lte/stackable-enodeb |
| 302 | SUBR DA TRAF PROC BD | https://www.chicagotech.com/products/samsung/subr/ |
| 303 | SUBR DA TRAF PROC DB | https://www.chicagotech.com/products/samsung/subr/ |
| 304 | SW AND ALM BD | https://www.chicagotech.com/products/samsung/alm/ |
| 305 | Switch IES-4024GP | http://web.archive.org/web/20150403070532/http://www.samsung.com:80/us/business/business-communication-systems/smb-communication-solutions/IES-4024GP/XAR |

TRX003498

| 306 | Switch IES-4024GP for Business | http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/IES-4024GP/XAR |
|---|---|---|
| 307 | Switch IES-4028FP | http://web.archive.org/web/20130801114716/http://www.samsung.com:80/us/business/business-communication-systems/smb-communication-solutions/IES-4028FP/XAR |
| 308 | Switch IES-4028FP for Business | http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/IES-4028FP/XAR |
| 309 | SYS ALM BD ASBY | https://www.chicagotech.com/products/samsung/sys/ |
| 310 | SYS BLG BD ASBY | https://www.chicagotech.com/products/samsung/sys/ |
| 311 | SYS CLK GENERATION BD | https://www.chicagotech.com/products/samsung/sys/ |
| 312 | SYS CLK GENTN BD | https://www.chicagotech.com/products/samsung/sys/ |
| 313 | SYS MGMT BD | https://www.chicagotech.com/products/samsung/sys/ |
| 314 | SYS MGMT BD ASBY | https://www.chicagotech.com/products/samsung/sys/ |
| 315 | SYSTEM CLOCK | https://www.chicagotech.com/products/samsung/sys/ |
| 316 | TES 1210 VoLTE With Samsung WP-0 | https://www.scribd.com/document/225746749/TES-1210-VoLTE-With-Samsung-WP-0 |

TRX003499

| 317 | Trunk Gateway | | https://web.archive.org/web/20090124140643/http://www.samsung.com:80/global/business/telecommunication/productType.do?ctgry_group=11&ctgry_type=26 |
|---|---|---|---|
| 318 | Ubigate iBG Series Convergence Platforms | | https://web.archive.org/web/20090124140647/http://www.samsung.com:80/global/business/telecommunication/productType.do?ctgry_group=13&ctgry_type=27 |
| 319 | Ubigate™ iBG1000 | | http://web.archive.org/web/20120319034857/http://www.samsung.com/global/business/telecommunication/productInfo.do?ctgry_group=13&ctgry_type=27&b2b_prd_id=438 |
| 320 | Ubigate™ iBG1003 | | http://web.archive.org/web/20120319031739/http://www.samsung.com/global/business/telecommunication/productInfo.do?ctgry_group=13&ctgry_type=27&b2b_prd_id=470 |
| 321 | Ubigate™ iBG1004 | | http://web.archive.org/web/20120319034613/http://www.samsung.com/global/business/telecommunication/productInfo.do?ctgry_group=13&ctgry_type=27&b2b_prd_id=548 |
| 322 | Ubigate™ iBG2006 | | http://web.archive.org/web/20120319033750/http://www.samsung.com/global/business/telecommunication/productInfo.do?ctgry_group=13&ctgry_type=27&b2b_prd_id=436 |
| 323 | Ubigate™ iBG2016 | | http://web.archive.org/web/20120319042140/http://www.samsung.com/global/business/telecommunication/productInfo.do?ctgry_group=13&ctgry_type=27&b2b_prd_id=82 |
| 324 | Ubigate™ iBG3026 | | http://web.archive.org/web/20120319033329/http://www.samsung.com/global/business/telecommunication/productInfo.do?ctgry_group=13&ctgry_type=27&b2b_prd_id=81 |
| 325 | UNIV ALM CONT CD | | https://www.chicagotech.com/products/samsung/univ/ |
| 326 | UNIV ALM INTFC CARD | | https://www.chicagotech.com/products/samsung/univ/ |
| 327 | UNIV CHAN ELEM PROCR | | https://www.chicagotech.com/products/samsung/univ/ |

TRX003500

| 328 | UNIV CHAN PCKT DA CD | | https://www.chicagotech.com/products/samsung/univ/ |
| 329 | UNIV CONT PROCR CARD | | https://www.chicagotech.com/products/samsung/univ/ |
| 330 | UNIV DIGL SIG INTFC CD | | https://www.chicagotech.com/products/samsung/univ/ |
| 331 | UNIV E1/T1 INTFC CARD | | https://www.chicagotech.com/products/samsung/univ/ |
| 332 | UNIV ETHNT SW CARD | | https://www.chicagotech.com/products/samsung/univ/ |
| 333 | UNIV FR END RCVR UNIT | | https://www.chicagotech.com/products/samsung/univ/ |
| 334 | UNIV GPS CLK RCVR CARD | | https://www.chicagotech.com/products/samsung/univ/ |
| 335 | UNIV PLATFORM SHL | | https://www.chicagotech.com/products/samsung/univ/ |
| 336 | UNIV PWR DETECTION UN | | https://www.chicagotech.com/products/samsung/univ/ |
| 337 | UNIV RF COMB UNIT | | https://www.chicagotech.com/products/samsung/univ/ |

TRX003501

| 338 | UNIV TRMTR & RCVR CD | | https://www.chicagotech.com/products/samsung/univ/ |
|---|---|---|---|
| 339 | Voice Aware Traffic Scheduling | | https://web.archive.org/web/20170125202415/http://www.samsung.com/us/business/by-business-size/enterprise-solutions/samsung-enterprise-wifi-advantages |
| 340 | Voice-over-LTE (VoLTE) | | http://www.samsung.com/global/business/networks/solutions/solutions/voice-over-lte |
| 341 | VST LOC REG BD | | https://www.chicagotech.com/products/samsung/loc/ |
| 342 | VST LOC REG BD ASBY | | https://www.chicagotech.com/products/samsung/loc/ |
| 343 | Wall Plate Access Point WDS-A412H for Business | | http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/WDS-A412H/XAR |
| 344 | WE VoIP Application | | http://web.archive.org/web/20141001185701/http://www.samsung.com/us/business/business-communication-systems/unified-communication-solutions/IPX-LSMP/STD |
| 345 | Wireless Enterprise Communication Manager | | https://web.archive.org/web/20140912054044/http://www.samsung.com/global/business/enterprise-communications/enterprise-communications/wireless-enterprise-solution/IPX-S500/XAR |
| 346 | Wireless Gateway (CDMA) | | https://web.archive.org/web/20090124140643/http://www.samsung.com:80/global/business/telecommunication/productType.do?ctgry_group=11&ctgry_type=27 |
| 347 | Wireless Softswitch (CDMA) | | https://web.archive.org/web/20090124134641/http://www.samsung.com:80/global/business/telecommunication/productType.do?ctgry_group=11&ctgry_type=26 |

TRX003502

| 348 | WLAN Access Point WEA302 | http://web.archive.org/web/20140727012118/http://www.samsung.com:80/us/business/business-communication-systems/wireless-enterprise-solutions/WDS-A302CI/XAR |
|---|---|---|
| 349 | WLAN Controller WEC8050 | http://web.archive.org/web/20141012012803/http://www.samsung.com:80/us/business/business-communication-systems/wireless-enterprise-solutions/WDS-C8050/XAR |
| 350 | WLAN Controller WEC8050 for Business | http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/WDS-C8050/XAR |
| 351 | WLAN Controller WEC8500 | http://web.archive.org/web/20131003060408/http://www.samsung.com:80/us/business/business-communication-systems/wireless-enterprise-solutions/WDS-C8500/XAR |
| 352 | WLAN Controller WEC8500 for Business | http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/WDS-C8500/XAR |
| 353 | WLAN Controllers WEC8500 & WEC8050 | http://www.samsung.com/global/business/networks/enterprise-wireless-lan/enterprise-wireless-lan/wlan-controller |
| 354 | WLAN Manager WEM | http://web.archive.org/web/20130929153234/http://www.samsung.com:80/us/business/business-communication-systems/wireless-enterprise-solutions/WDS-LM500/STD |
| 355 | WLAN Manager WEM for Business | http://www.samsung.com/us/business/business-communication-systems/wireless-enterprise-solutions/WDS-LM500/STD |
| 356 | WLAN Self Organizing Network (SON) | http://www.samsung.com/global/business/networks/enterprise-wireless-lan/enterprise-wireless-lan/wlan-controller |
| 357 | YTL-Samsung LTE BTS Cluster | https://www.scribd.com/document/324479154/YTL-Samsung-LTE-BTS-Cluster-Test-Procedure-v1-4 |

and/or the like, directly or contributorily infringe.

TRX003503